## PAY FOR STAY

### REFUND CHECKS

SEP 16 2003

ISSUED AUG 2003

| $ | To Inmate | M.I. | LAST NAME | STREET | CITY |
|---|-----------|------|-----------|--------|------|
| $ | 0.56 | KELVIN | | ABERNATHY | | |
| $ | 3.61 | Carlos | | Abner | 2420 FAIRPORT AVE | |
| $ | 30.00 | JOSHUA | | ABNEY | 139 Jeffscott Ln | DAYTON |
| $ | 30.00 | NELSON | | ABRAMS | 6501 GERMANTOWN ROAD LOT | Hamilton |
| $ | 10.00 | Christina | | Adams | 2107 OLD OXFORD RD | MIDDLETOWN |
| $ | 30.00 | DERICK | | ADAMS | 228 Race St | HAMILTON |
| $ | 2.00 | Douglas | | Adams | 969 ST RT 28 LOT #19 | Hamilton |
| $ | 31.03 | JASON | D | ADAMS | 2005 Panama | MILFORD |
| $ | 0.50 | Mary | | Adams | 6756 GRANGE CT. | Middletown |
| $ | 2.39 | MICHELLE | E | ADAMS | 1979 Williams St | CINCINNATI |
| $ | 2.00 | Richard | | Adams | 3903 HAMMOND BLVD | Hamilton |
| $ | 30.00 | THEODORE | | ADAMS | 5608 Zore Rd. | HAMILTON |
| $ | 30.00 | George | | Adelsperger | 1411 GROVE ST. | Morrow |
| $ | 30.00 | BILLY | J | ADKINS | 2069 Thrush Ave. | MIDDLETOWN |
| $ | 43.70 | BRADLEY | R | ADKINS | 6691 NETHERLAND DR. | Fairfield |
| $ | 1.90 | Gregory | | Adkins | 1421 S.WICHITA | MIDDLETOWN |
| $ | 30.00 | HENRY | E | ADKINS | 844 Cedarhill Dr | HAMILTON |
| $ | 30.00 | Randall | | Adkins | 4015 STILLWELL BECKET RD. | Cincinnati |
| $ | 30.00 | ROBERT | | ADKINS | 1251 Campbell | HAMILTON |
| $ | 5.00 | TERRY | W | ADKINS | 208 LORENZ AVENUE | Hamilton |
| $ | 30.00 | William | | Agnew | 1635 CHIPPEWA DR | DAYTON |
| $ | 25.00 | William | | Albaugh | 3063 Bath Rd | HAMILTON |
| $ | 30.00 | HERMANN | | ALBERS | 216 N College | Bath |
| $ | 60.00 | QUINN | K | ALDRIDGE | P.O. BOX#334 | Oxford |
| $ | 39.91 | RYAN | C | ALFREY | 107 N. MARSHALL RD | DOYLE |
| $ | 40.00 | FRANCISCO | D | ALLEN | 208 OHIO AVE | MIDDLETOWN |
| $ | 30.00 | Glen | | Allen | 5201 COLLEGE CRN PK. #3 | TRENTON |
| $ | 30.00 | Gregory | | Allen | 316 Miami | OXFORD |
| $ | 4.00 | Kenneth | | Allen | 1281 Millville Ave | Hamilton |
| $ | 3.61 | LARRY | P | ALLEN | 103 N. Mill St | Hamilton |
| $ | 2.55 | LLOYD | W | ALLEN | 2756 TANTIRITY TERRACE | Hamilton |
| $ | 30.00 | PAUL | S | ALLEN | 2431 MILL-OXFORD RD | HAMILTON |
| $ | 3.00 | SEAN | M | ALLEN | 2501 W.GALBRAITH RD. | HAMILTON |
| $ | 21.00 | SHANNON | M | ALLEN | 851 CLINTON AVE | CINCINNATI |
| $ | 1.50 | SHERRI | | ALLEN | 5323 CAMP RD | HAMILTON |
| $ | 50.35 | STANLEY | | ALLEN | 550 CAMDEN WEST ELKTON | TRENTON |
| $ | 60.00 | Thomas | | Allen | 1949 JOHN ST. | CAMDEN |
| $ | 51.00 | LYLE | S | ALLMON | 61 Chestnut St. | HAMILTON |
| $ | 30.00 | AIELLO | O | ALPHONSO | 1861 KING AVE | Hamilton |
| $ | 2.00 | JASON | L | ALSEPT | 805 DUBOIS CT. #3 | HAMILTON |
| $ | 13.00 | RONALD | A | ALVAREZ | 3876 WATERBERRY | CARLISLE |
| $ | 30.00 | Jeremy | | Alvis | 51 LIVINGSTON RD | KETTERING |
| $ | 3.50 | DARYL | E | AMBER | 3460 Hollyglenn | CARMEL |
| $ | 50.00 | Keith | | Amos | 1231 OAKLEAF RD | Cincinnati |
| $ | 30.00 | KENNETH | C | AMOS | 922 Delaware St. | SARDINA |
| $ | 37.11 | Leoda | | Anders | 4163 BAYBERRY | Middletown |
| $ | 1.05 | RONALD | | ANDERS | 1234 Campbell Ave | HAMILTON |
| $ | 16.26 | JEREMIAH | J | ANDERSON | 5702 HORSESHOE BEND ROAD | Hamilton |
| $ | 30.00 | JOSEPH | P | ANDERSON | 5 ANGELA CT | HAMILTON |
| $ | 10.00 | KEITH | A | ANDERSON | 2902 ST. RT. 122 WEST | OXFORD |
| $ | | | | | 6341 PARKVIEW CR | FRANKLIN |
| $ | | | | | | MASON |


EXHIBIT

## PAY FOR STAY

## REFUND CHECKS

ISSUED AUG 2003

| Amount | First | MI | Last | Address | City |
|---|---|---|---|---|---|
| $ 5.07 | RICHARD | S | ANDERSON | 6806 LAKOTA POINTE LN | MIDDLETOWN |
| $ 30.00 | Rodney | | Anderson | 3931 Iodin # 2 | Cincinnati |
| $ 12.30 | JOHN | | ANDREA | 7388 FIRE PL | WEST CHESTER |
| $ 3.47 | JAMES | | ANDREWS | 62 WHITAKER AVE. | HAMILTON |
| $ 30.00 | Lawrence | | Andrews | 4059 Pimlico Ct | Mason |
| $ 30.00 | FRED | C | ANGEL | 2868 SHADEMORE LN | HAMILTON |
| $ 3.92 | SHAWN | R | ANGEL | 1800 EDISON AVE #2 | HAMILTON |
| $ 2.25 | GINO | R | ANNICHENNI | 15 PADDOCK LN | MONROE |
| $ 30.00 | RICARDO | G | ARAUJO | 66 PRINCETON SQ. | CINCINNATI |
| $ 8.00 | LARRY | O | ARD | 704 BENNINGTON PK | VEVAY |
| $ 30.00 | Larry | | Ard | 708 Bennington Pk. | Vevay |
| $ 30.00 | Carlos | | Arguelles | #45 Heffron # 4 | Fairfield |
| $ 30.00 | Joseph | | Armbruster | 3277 Blackoak Dr. | Hamilton |
| $ 30.00 | Dennis | | Arnett | 1218 Curtis St. | Middletown |
| $ 27.90 | GERALD | G | ARNOLD | 2858 OXFORD MIDDLETOWN RD | HAMILTON |
| $ 19.00 | MARCUS | O | ARNOLD | 777 VIDOUREK DR | HAMILTON |
| $ 30.00 | JAMES | E | ASBERRY | 9493 TRIANGLE | HAMILTON |
| $ 14.84 | Rico | | Asberry | 512 Oak St | Cincinnati |
| $ 13.74 | Sharonna | | Ash | 1317 Hanover St | Hamilton |
| $ 6.92 | WARREN | S | ASH | 1658 S 12TH ST | HAMILTON |
| $ 30.00 | Charlene | | Ashbee | 7937 Westgate | West Chester |
| $ 30.00 | Carl | | Asher | 459 Bingham Rd. | Hamilton |
| $ 30.00 | Lawrence | | Asher | 1059 St. Clair | Hamilton |
| $ 30.00 | Shane | | Ashley | 2814 Inland Dr. | Middletown |
| $ 60.00 | WILLIAM | | ASHLEY | 3805 LEWIS ST. | MIDDLETOWN |
| $ 30.00 | WILLIAM | | ATHA | 8903 EAGLE VIEW #4 | WEST CHESTER |
| $ 1.00 | RONALD | C | ATKINS | 1926 FIRST AVE | MIDDLETOWN |
| $ 0.75 | ADRIAN | A | AWAD | 3947 FULTON GROVE RD | CINCINNATI |
| $ 0.50 | JASON | A | AYERS | 314 KNIGHTSBRIDGE #7 | HAMILTON |
| $ 30.00 | SADIG | | AZEEZ | 4863 LOGSDON MEADOW | LIBERTY TWP |
| $ 30.00 | Anthony | | Azusenis | 6840 Spring Garden # 15 | Middletown |
| $ 0.81 | JAMES | H | BACH | 7377 BIRCHWOOD DR | WEST CHESTER |
| $ 30.00 | James | | Bach | 7377 Birchwood Dr. | West Chester |
| $ 30.00 | BILLY | G | BACHMAN | 216 BELLE AVE | HAMILTON |
| $ 30.00 | JASON | | BACK | 105 BARNUM STREET | HAMILTON |
| $ 30.00 | JONATHON | | BACK | 2105 GRAND AVE. | MIDDLETOWN |
| $ 1.05 | DEAVNORE | | BAILEY | 10020 DAYCREST DR | CINCINNATI |
| $ 30.00 | Eugene | | Bailey | 1605 Chippewa | Hamilton |
| $ 0.51 | KEVIN | L | BAILEY | 215 STATELINE ST | COLLEGE CORNER |
| $ 30.00 | MARK | A | BAILEY | 814 PARK AVE | HAMILTON |
| $ 30.00 | Mark | A | Bailey | 10 Franklin St.# C | Middletown |
| $ 30.00 | PAUL | | Bailey | 1234 GILMORE AVE | HAMILTON |
| $ 30.18 | Robert | A | BAILEY | 4014 Sharon Park Ln | Cincinnati |
| $ 21.35 | Teri | | Bailey | 303 Glen Circle | Trenton |
| $ 30.00 | Gregory | | Baker | 32 Center St. | Hamilton |
| $ 30.00 | JAMES | | BAKER | 1695 ALSACE AVE. | HAMILTON |
| $ 0.12 | James | | Baker | 6154 Lakota Point Ln | Middletown |
| $ 36.03 | MICHAEL | D | BAKER | 38 SEVEN MILE AVE | HAMILTON |
| $ 30.00 | Richard | | Baker | 5679 E. Conteras | Bath |
| $ 30.00 | Ronald | | Baker | 628 Wilson St. | Middletown |
| $ 30.00 | Stanley | | Baker | 915 Vine St | Hamilton |

ISSUED AUG 2003

REFUND CHECKS

PAY FOR STAY

| $ | First | Last | Address | City |
|---|---|---|---|---|
| 33.13 | STEVEN | BAKER | 5201 COLLEGE CORNER PIKE #2 | OXFORD |
| 150.00 | Julie | Baldwin | 1014 Foster | Hamilton |
| 30.00 | Jimmie | Bales | 7606 Lesourdsville | West Chester |
| 30.00 | Michael | Bali | 818 Prytania Ave. | Hamilton |
| 30.00 | Louise | Balia | 5729 Chancery Pl | Hamilton |
| 30.00 | DIANA | M BALLARD | 2322 S. MARSHALL RD | MIDDLETOWN |
| 25.00 | LASHONDA | J BALLARD | 2811 WULZEN AVE | HAMILTON |
| 30.00 | Lowell | Ballard | 1198 Western Ave. | Ham |
| 30.00 | Michael | Ballard | 1109 Oxford State Rd | Middletown |
| 30.00 | DENNIS | R BALLINGER | 309 W. ELKTON RD | SEVENMILE |
| 30.00 | ROBERT | BALLINGER | 439 EAST AVE APT 2 | HAMILTON |
| 0.81 | ERIKA | L BAREFIELD | 128 WILSON ST | HAMILTON |
| 0.30 | ADAM | F BARGER | 46 ISLAND LAKE | HAMILTON |
| 19.74 | KANE | M BARGER | 2612 ROCHESTER AVE | Cincinnati |
| 18.27 | Marlow | Barksdale | 2623 Hemlock St | Hamilton |
| 25.83 | James | Barnes | 2310 Imlay Ave | HAMILTON |
| 2.00 | JASON | S BARNES | 2310 IMLAY | MILFORD |
| 16.78 | MICHAEL | J BARNES | 5772 DEERFIELD RD | Morrow |
| 30.00 | Mitchell | Barnes | 2415 E. Foster Mainville Rd | WEST CHESTER |
| 30.00 | ROBERT | S BARNES | 14 FREDRICKSBURG | Middletown |
| 30.00 | Robert | Barnes | 1627 Smith Ave | Hamilton |
| 30.00 | Ronald | Barnes | 1795 Parrish Ave. | Middletown |
| 33.06 | Donald | Barnett | 1016 Auburn Ave. | Middletown |
| 30.00 | Earl | Barnett | 3350 S. Main St. | Hamilton |
| 30.00 | Jason | Barnett | 305 Harrison Ave. | Middletown |
| 30.00 | Jerrold | Barnett | 6617 Cincinnati Dayton Rd. | Middletown |
| 30.00 | Jerry | Barnett | 1815 Howard | West Chester |
| 10.00 | Robert | Barnett | 8202 Desoto Dr. # 102 | Middletown |
| 4.00 | Ronnie | A BARONE | 2978 Wilbraham # L | HAMILTON |
| 15.25 | ANTHONY | BARRETT | 5922 COUNTRYVIEW DR | HAMILTON |
| 4.51 | RANDY | D BARRETT | 404 SOUTH 4 | CELINA |
| 20.00 | RICHARD | Barry | 1400 W MARKET | Hamilton |
| 30.00 | Timothy | Bates | 2866 Millville # 27 | Trenton |
| 10.08 | Tina | Battle | 5509 Howe Rd | Columbus |
| 30.00 | Dwayne | Battle | 2870 Purdue Ave. # B | Dayton |
| 30.00 | Emory | Baumann | 825 S Gettysburg # E | Cincinnati |
| 30.00 | Timothy | D BAUMER | 1703 Centeridge | BIG RAPIDS |
| 30.00 | BILLY | Baumgardner | 144 CARDINAL CT | Middletown |
| 10.00 | Rikki | T BAXTER | 6874 Lesley Ln | HAMILTON |
| 30.00 | RYAN | Beach | 440 OAKWOOD DR | Hamilton |
| 60.00 | Linda | BEAR | 149 Timberhill Dr. # 1 | W.COLLEGE CORN |
| 2.46 | DAVID | M BEATY JR | BRYAN STREET #C | HAMILTON |
| 10.00 | DANNY | N BECK | 6156 BROFIELD DR | WEST CHESTER |
| 30.00 | ALLISON | Beck | 9054 COX RD #A | Cincinnati |
| 25.35 | Raymond | Beck | 11866 Kittrun Ct. | Hamilton |
| 30.00 | Wilson | G BEDDINGHAUS | 719 Minor Ave. | HAMILTON |
| 30.00 | JAMES | Beddinghaus | 2330 JACKSONBURG RD | Hamilton |
| 30.00 | Aletta | Beiser | 1465 Kahn Ave. | Cincinnati |
| 30.00 | Christine | Belcher | 3601 Old Red Bank Rd | Napoleon |
| 20.00 | Ronald | Belcher | County Road 5A | Hamilton |
| 30.00 | Donald | Beldon | 104 Millville | |

PAY FOR STAY

## REFUND CHECKS

ISSUED AUG 2003

| Amount | First | M.I. | Last | Address | City |
|---|---|---|---|---|---|
| $ 30.00 | DONALD | L | BELL | | |
| $ 30.00 | JASON | R | BELL | | |
| $ 15.40 | PATRICIA | L | BELL | P.O. BOX #269 | |
| $ 30.00 | CLIFTON | | BELNAVIS | 1499 SABLEWING CIR. | |
| $ 20.00 | EUGENE | D | BENNETT | 27 N 6TH ST | BATAVIA |
| $ 30.00 | Jason | | Bennett | 310 N. BROADWAY | LOUISVILLE |
| $ 6.00 | Susan | | Benningfield | 7309 CLARION CT | HAMILTON |
| $ 30.00 | Bryan | | Benson | 1524 Faluke | LEBANON |
| $ 60.00 | Herbert | | Benson | 3350 S. Main St. #62 | HAMILTON |
| $ 60.00 | Mauricio | | Benty | 1062 Foster | Dayton |
| $ 38.89 | GARY | M | BERGER | 707 Martin Luther King Blvd | Middletown |
| $ 30.00 | George | | Berger | 697 Ethel Ct. | Fairfield |
| $ 2.11 | JEREMY | C | BERGER | 9537 OLD WOODS DR | Hamilton |
| $ 6.30 | Gary | | Berryman | 1802 Vanda Ave | Middletown |
| $ 60.00 | PHILLIP | | BESS | 70 BENT TREE #2A | HAMILTON |
| $ 30.00 | LEE | B | BETHEL | 224 Doyce Ave. | Hamilton |
| $ 30.00 | CASIE | S | BETTERMAN | 932 LAMBERTON STREET | FAIRFIELD |
| $ 30.00 | Raymond | | Bettker | 2702 TYLERSVILLE #26 | Paris |
| $ 30.00 | TIMOTHY | J | BEVINS | 6021 BOYMEL #J | MIDDLETOWN |
| $ 30.00 | RONALD | E | BEYER | 9 Drummond Ct. | HAMILTON |
| $ 30.00 | Martha | | Biehle | 3676 ST TR 350 | FAIRFIELD |
| $ 1.50 | JENNIFER | C | BIPPUS | 325 KENYON DR | Greenhills |
| $ 20.00 | ROBERT | L | BIRGEL | 1446 Windward | LEBANON |
| $ 30.00 | Jeff | | Birkenhauer | 803 FRANKLIN ST | HAMILTON |
| $ 30.00 | James | | Bishop | 27 MEADOW DR | Mason |
| $ 60.00 | Robert | | Bishop | 321 Main St. #24 | HAMILTON |
| $ 30.00 | Shane | | Bishop | 33 Warrington Rd. | HAMILTON |
| $ 7.37 | NICOLE | | BITTINGER | 130 Whitaker Ave. | College Corner |
| $ 30.00 | DANTE | E | BLACK | 7984 Fourth St. | Hamilton |
| $ 30.00 | EDWARD | A | BLACK | 363 N EASTVIEW PK | Hamilton |
| $ 30.00 | MATTHEW | | BLACKBURN | 1619 HOBBLE CT | West Chester |
| $ 30.00 | Theodore | | Blackbum | 6632 HAM-MASON RD | HAMILTON |
| $ 30.00 | ANDRAE | M | BLACKWELL | 7966 WOODGLENN | CINCINNATI |
| $ 30.00 | Forest | | Blake | 1416 Russell | HAMILTON |
| $ 30.00 | BRANDY | | BLAKES | 7806 NEWBEDFORD DR | WEST CHESTER |
| $ 25.65 | Dwayne | | Blankenship | 3108 Wilbraham Rd. | Covington |
| $ 28.61 | Glen | | Blankenship | 9504 TANBARK | CINCINNATI |
| $ 60.00 | LARRY | | Blanton | 1511 Manchester #2 | Middletown |
| $ 30.00 | ROBERT | E | BLANTON | 7423 Whispering Way | CINCINNATI |
| $ 30.00 | Mark | | BLAZER | 123 Hensel Pl. | Middletown |
| $ 4.00 | KIM | | Bieska | 6098 CHEROKEE | Cincinnati |
| $ 30.00 | Robert | A | BLEVINS | 125 WINDOMERE | Hamilton |
| $ 30.00 | Jason | | Blevins | 7476 Kingsgate Way | MADERIA |
| $ 60.00 | Ronald | | Blout | 7492 KEEHNER CT | FRANKLIN |
| $ 9.00 | FRANCIS | | Bluhm | 6952 Morris Rd. | West Chester |
| $ 30.00 | JOSEPH | | BOBIE | 575 Sands Rd. | WEST CHESTER |
| $ 30.00 | Joseph | W | BOGGS | 8698 Moltocello Dr. | Hamilton |
| $ 0.75 | Mark | | Boggs | 5526 WHITCOMB | Monroe |
| $ 0.45 | ROY | | Boggs | 1224 CURTIS | West Chester |
| $ 30.00 | ROY | L | BOGGS | 882 St. Clair | HAMILTON |
| | | | BOGGS | 1490 Hensley St. | MIDDLETOWN |
| | | | | 1308 ALSTATER DR | Hamilton |
| | | | | 5945 TODD HUNTER RD. | Hamilton |
| | | | | | HAMILTON |
| | | | | | MIDDLETOWN |

**PAY FOR STAY**

## REFUND CHECKS

ISSUED AUG 2003

| Amount | First Name | M.I. | Last Name | Address | City |
|---|---|---|---|---|---|
| $ 5.00 | Wade | | | | |
| $ 30.00 | John | | Boggs | 1752 See Ave. | |
| $ 30.00 | Gary | | Bolin | 945 Heaton St. | |
| $ 30.00 | David | | Boling | 1225 Chestnut | Hamilton |
| $ 30.50 | Chad | | Bolling | 41 Hale Ave. | Hamilton |
| $ 30.00 | AARON | | Bond | 1022 Emory Ave | Hamilton |
| $ 30.00 | VAUGHN | J | BONKAMP | 650 RIVERSIDE DR. | Germantown |
| $ 30.00 | Neil | | BOOKER | 7263 CLUBHOUSE CT | Hamilton |
| $ 30.00 | James | | Boon | 6124 Stonehill Dr. | BATAVIA |
| $ 60.00 | Ronald | | Boone | 811 Schooner Rd. | WEST CHESTER |
| $ 1.00 | CHARLES | | Bovard | 5936 Harrison # 23 | Fairfield |
| $ 0.80 | Duke | P | BOWEN | 353 HAMPSHIRE #2A | Charleston |
| $ 21.37 | JAMES | | Bowling | 1208 Edison Ave | Cincinnati |
| $ 3.34 | JOHNNY | L | BOWLING | 1427 WELSH | HAMILTON |
| $ 30.00 | Linda | H | BOWLING | 3914 RIVERVIEW AVE | Hamilton |
| $ 71.84 | LLOYD | | Bowling | 6210 Hankins Rd | HAMILTON |
| $ 30.00 | Lonnie | E | BOWLING | 910 AUTHOR ST | MIDDLETOWN |
| $ 30.00 | William | | Bowling | 1446 Wichita Dr. | Middletown |
| $ 30.00 | BENNIE | | Bowling | 632 Ludlow | TRENTON |
| $ 30.00 | Dustin | | BOWMAN | 3006 VERONA MUDLICK RD. | Hamilton |
| $ 10.00 | Tina | | Bowman | 5293 Cincinnati Brookville Rd | Hamilton |
| $ 5.00 | Theresa | | Bowman- Witt | 625 Ludlow | VERONA |
| $ 30.00 | Paul | | Box | 2967 Commodore Ln | Hamilton |
| $ 4.67 | RONALD | | Boyd | 606 Wayne Madison Rd # K | Cincinnati |
| $ 30.00 | LARRY | E | BOZE | 10184 WOODSTOCK DR | Trenton |
| $ 23.30 | DANIEL | R | BRABANT | 3618 CITATION DR | CINCINNATI |
| $ 30.00 | Jamel | J | BRADFORD | 361 W GALBRAITH RD | HAMILTON |
| $ 30.00 | Thomas | | Bradford | 340 S. 11th St. | CINCINNATI |
| $ 3.53 | Julia | | Bradford | 3904 Mantell Ave. | Hamilton |
| $ 12.37 | Marvin | | Bradshaw | 625 Ludlow St. | Cincinnati |
| $ 30.00 | Ricky | | Brafford | 5309 E. Knoll Ct. # 525 | Hamilton |
| $ 30.00 | Thomas | | Bragg | 3515 Glenco Ave | Cincinnati |
| $ 0.09 | Andre | | Brandner | 1776 Vizedom Rd. | Middletown |
| $ 30.00 | Joni | | Brandon | 1213 Pine St. | Hamilton |
| $ 6.27 | GYSAI | | Brannigan | 120-A Karen Way | Middletown |
| $ 30.00 | Jason | L | BRANTLEY | 5610 WINTON RD #4 | Whereton |
| $ 30.00 | Jacob | | Brashear | 2528 Law Rd | CINCINNATI |
| $ 24.84 | Jeffrey | | Braun | 2001 Sunman Ave | Oxford |
| $ 0.04 | JEFFREY | | Braun | 255 Ashley Briar | Dayton |
| $ 30.00 | Frank | L | BRAY | 7051 WEST CHESTER RD | Fairfield |
| $ 3.11 | JAMILA | | Brayton | 801 Reservoir | WEST CHESTER |
| $ 21.48 | Ronnie | E | BREEDEN | 7416 WETHERFIELD | Hamilton |
| $ 31.33 | KAREN | | Brehm | 1091 Washington | WEST CHESTER |
| $ 30.00 | Darren | A | BRETCHES | 1609 OBERON DR | Hamilton |
| $ 30.00 | Jason | | Brewer | 1126 Kahn | MIDDLETOWN |
| $ 30.00 | JERRY | | Brewer | 909 Charles St. | Hamilton |
| $ 6.52 | Michael | W | BREWER | 1808 EDISON AVE | Hamilton |
| $ 29.00 | Scooter | | Brewer | 221 Sunset Dr. | Trenton |
| $ 30.00 | Tim | | Brewer | 2012 Linden Ave. | HAMILTON |
| $ 8.08 | TIMOTHY | | Brewer | 6683 Kalbfleich | Oneida |
| $ 23.00 | JON | W | BREWER | 6683 KALBFLEISCH RD | Middletown |
| | | L | BREYFOGLE | 6726 FOREST HILL LN | Middletown |
| | | | | | MIDDLETOWN |
| | | | | | HAMILTON |

**ISSUED AUG 2003**

**REFUND CHECKS**

**PAY FOR STAY**

| $ Amount | First Name | MI | Last Name | Address | City |
|---|---|---|---|---|---|
| $ 25.00 | Raymond | | Briscoe | 1652 Edison | Hamilton |
| $ 25.00 | Elizabeth | | Bristow | 6035 Kyles Station Rd. | Hamilton |
| $ 60.00 | Wendell | | Broadnax | 522 Young St. | Middletown |
| $ 30.00 | MICHAEL | | BROCK | 6882 LESTER AVE | HAMILTON |
| $ 2.01 | Amanda | | Brockman | 934 East Ave. | Hamilton |
| $ 21.00 | Jamie | | Brockman | 331 Hastings Ave. | Hamilton |
| $ 20.00 | Susan | | Brockman | 218 S. Brookwood Ave. | Hamilton |
| $ 30.00 | ROBERT | J | BROOKS | 632 S. 11TH ST | HAMILTON |
| $ 1.00 | TROY | W | BROOKS | 924 CARLISLE AVE | HAMILTON |
| $ 30.00 | Douglas | | Broshear | 325 Hooven | Hamilton |
| $ 60.00 | Brandon | | Broughton | 5000 Oriole St. | Fairfield |
| $ 30.00 | Ryan | | Broughton | 4360 River Rd | Fairfield |
| $ 30.00 | Michael | | Browles | 6510 SR 123 N | Franklin |
| $ 30.00 | Allen | | Brown | 975 Park Ln # E | Middletown |
| $ 10.00 | Anna | | Brown | 629 Heaton St. | Hamilton |
| $ 5.00 | Christopher | | Brown | 2075 John St. | Hamilton |
| $ 16.90 | David | | Brown | 1042 Gail Ave. | Fairfield |
| $ 31.85 | DERRICK | L | BROWN | 886 QUINCY DRIVE | HAMILTON |
| $ 30.00 | DOMINIC | | BROWN | 128 WILSON AVE | HAMILTON |
| $ 78.00 | GREGORY | S | BROWN | 45 ISLAND LAKE DR. | HAMILTON |
| $ 30.00 | Jack | | Brown | 8922 Cox Rd | West Chester |
| $ 30.00 | Kenneth | | Brown | 953 Wells St. | Cincinnati |
| $ 60.00 | LANCE | K | BROWN | 4157 MALAER | CINCINNATI |
| $ 30.00 | MARTY | L | BROWN | 61 JACOBS DR | HARRISON |
| $ 2.85 | RODNEY | W | BROWN | 4544 BUFORT ST | DAYTON |
| $ 30.00 | RONALD | E | BROWN | 260 LAUREL AVR | HAMILTON |
| $ 30.00 | Ronald | | Brown | 260 Lauret Ave | Hamilton |
| $ 6.50 | RONNEL | | BROWN | 1276 MADEYNE CIRCLE | CINCINNATI |
| $ 30.00 | STEVEN | R | BROWN | 1268 S. 2ND ST | HAMILTON |
| $ 30.00 | Steven | | Brown | 1268S. 2nd St. # 4 | Hamilton |
| $ 30.00 | Steven | | Brown | 6903 Linnwood | Franklin |
| $ 17.00 | TED | E | BROWN | 5350 ASTER PARK DR #9 | HAMILTON |
| $ 12.77 | Timothy | | Brown | 9115 Cincinnati Columbus Rd | West Chester |
| $ 3.00 | WILIAM | D | BROWN JR | 105 ST ANDREWS DR | CINCINNATI |
| $ 30.00 | RONALD | W | BROWNING | 11930 STONEMILL RD | CINCINNATI |
| $ 5.00 | DONALD | W | BROWNLEE | 996 BROOKCREST DR | MASON |
| $ 30.00 | Tim | | Brownlee | 996 Brookcrest Dr. | Mason |
| $ 5.00 | STEVE | H | BROZ | 6900 HAMILTON RD | MIDDLETOWN |
| $ 1.00 | ERIC | J | BRUNE | 1025 HOOVEN AVE | HAMILTON |
| $ 15.90 | Clifford | | Bryant | 8001 4th St. | West Chester |
| $ 30.00 | Clyde | | Bryant | 2303 Middletown Eaton Rd. | Middletown |
| $ 30.00 | Donald | | Bryant | 1925 Howell Ave. | Hamilton |
| $ 1.25 | Melissa | | Bryant | 920 Marty Lee Ln. | Carlisle |
| $ 30.00 | TIMOTHY | S | BRYANT | 4882 BEECHWOOD RD | CINCINNATI |
| $ 30.00 | Nathan | | Bueche | 11 Beachpoint Dr | Oxford |
| $ 30.00 | JAMES | | BULL | 1805 DAMON CT | FAIRFIELD |
| $ 30.00 | Cynthia | | Buob | 224 Bonner St. | Dayton |
| $ 30.00 | Michael | | Burch | 517 N. D St. | Hamilton |
| $ 30.00 | GREGORY | W | BURDINE | 2746 TYLERSVILLE RD | HAMILTON |
| $ 30.00 | Kenny | | Burdine | 422 Lockwood Ave. | Hamilton |
| $ 3.86 | JOHN | C | BURGHER | 8171 THOMAS RD | MIDDLETOWN |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | Donald | | Burke | 72 Rockford Ave | Hamilton |
| $ | 30.00 | Douglas | | Burke | 417 Station Rd | Middletown |
| $ | 30.00 | Jettie | | Burkhead | 3211 Illinois | Middletown |
| $ | 0.50 | Thomas | | Burlile | 15 N West St. # 12 | Lebanon |
| $ | 30.65 | CHRISTOPHER | J | BURNETT | 329 INGRAM RD | CINCINNATI |
| $ | 30.00 | GREGORY | | BURNETT | 2614 LYDELL ST. C | CINCINNATI |
| $ | 50.35 | JAMIE | K | BURNETT | 308 MAPLE ST #33 | TRENTON |
| $ | 60.00 | Jamie | | Burnett | 308 Maple # 33 | Trenton |
| $ | 30.00 | BRIAN | E | BURNEY | 153 TIMBERHILL #C1 | HAMILTON |
| $ | 30.00 | Deborah | | Burney | 153 Timberhill | Hamilton |
| $ | 7.37 | Lorri | | Burns | 3203 Frazee Rd. | Somerville |
| $ | 30.00 | TIMOTHY | | BURNS | 3203 FRAZEE RD | SOMMERVILLE |
| $ | 30.05 | JASON | M | BURTON | 8014 CASTLEROCK LN | WEST CHESTER |
| $ | 28.70 | Joel | | Burton | 5471 Stephenson Rd. | Oxford |
| $ | 30.00 | Neil | | Burton | 1778 Highwater Rd. | Villa Hills |
| $ | 30.00 | Bryson | | Bush | 1205 G St. | Hamilton |
| $ | 7.74 | John | | Bush | 142 Siedenthaler | Reading |
| $ | 10.00 | Jamie | | Butler | 491 Riverside | Hamilton |
| $ | 60.00 | Kevin | | Butler | 223 S. B St # B | Hamilton |
| $ | 59.25 | MARK | G | BUTTERFIELD | 258 GURTLAND | MONROE |
| $ | 18.00 | STEVEN | P | BUZZARD | 403 W MAIN ST | LEBANON |
| $ | 20.00 | Amanda | | Byers | 41 Meadow Dr. | Hamilton |
| $ | 60.00 | Anthony | | Byers | 282 Walnut | Brookville |
| $ | 7.00 | KEVIN | I | BYERS | 4864 BETSY DR | FRANKLIN |
| $ | 4.01 | Curtis | | Byrd | 586 Wayne Madison # C | Trenton |
| $ | 30.00 | LARRY | K | BYRD | 6121 ROSS RD. | FAIRFIELD |
| $ | 0.52 | MARLON | M | BYRD | 5201 COLLEGE CORNER PK #35 | OXFORD |
| $ | 30.00 | Trudy | | Cain | 1288 Clearview Pl | Hamilton |
| $ | 12.15 | FRANKLIN | L | CALDWELL | 2100 TERACOTTA CIR | CINCINNATI |
| $ | 32.76 | KENNETH | C | CALDWELL | 1619 TULEY RD | HAMILTON |
| $ | 3.00 | REBECCA | E | CALDWELL | 199 CARMEN AVE | HAMILTON |
| $ | 30.00 | Timothy | | Caldwell | 1807 Sherman | Middletown |
| $ | 30.00 | Edward | | Cales | 7449 Michael | Middletown |
| $ | 50.17 | DARUSS | R | CALHOUN | 600 7TH AVE | MIDDLETOWN |
| $ | 30.00 | Daruss | | Calhoun | 812 10th Ave | Middletown |
| $ | 47.79 | Natecia | | Calhoun | 364 Bavarian St. | Middletown |
| $ | 0.70 | CASEY | L | CALIHAN | 180 CEDAR LN | HAMILTON |
| $ | 30.00 | ANGELA | L | CALLAHAN | 224 SHAFOR ST | MIDDLETOWN |
| $ | 30.00 | Brian | | Callahan | 213 Garden Ave | Hamilton |
| $ | 30.00 | Calvin | | Campbell | 1228 Scott St. # 3 | Covington |
| $ | 30.00 | Casey | | Campbell | 2450 Stalhaber | Hamilton |
| $ | 4.85 | Dillard | | Campbell | 6239 Jayfield | Hamilton |
| $ | 30.00 | PATRICIA | L | CAMPBELL | 130 HIGHRIDGE CT | FRANKLIN |
| $ | 47.86 | ROBERT | E | CAMPBELL | 197 ISLAND LAKE DR | HAMILTON |
| $ | 61.00 | SHARON | R | CAMPBELL | 5911 PRINCETON GLENDALE RD | HAMILTON |
| $ | 30.00 | Matthew | | Canfield | 2530 Steigler Rd | Valley City |
| $ | 30.00 | STEPHEN | W | CANN | 5039 MARION AVE | NORWOOD |
| $ | 22.60 | Mark | | Cantrell | 436 Ada St. #1 | Cincinnati |
| $ | 30.00 | Marcus | | Canyon | 1176 Kahn | Hamilton |
| $ | 30.00 | JAMES | | CAPELL | 9950 PINEDALE DR. | CINCINNATI |
| $ | 60.00 | GEORGE | | CARBERRY | 210 HIGHLAND AVENUE | HAMILTON |

**PAY FOR STAY**                     **REFUND CHECKS**                     **ISSUED AUG 2003**

| $ | 30.00 | MARTIN | J | CARDOSO | 117 1/2 MAIN ST | LAURA |
|---|---|---|---|---|---|---|
| $ | 30.00 | RODOLFO | L | CARILLO | 830 HIGH ST | HAMILTON |
| $ | 30.00 | JEREMY | M | CARLOTTA | 2221 MILLVILLE AVE | HAMILTON |
| $ | 30.00 | Timothy | | Carozza | 506 E. Aberdeen Dr. | Trenton |
| $ | 3.00 | Brandi | | Carpenter | 4599 Trenton Franklin Rd. | Middletown |
| $ | 11.00 | Frank | | Carpenter | 9652 Adair Ct | Cincinnati |
| $ | 30.00 | Larry | | Carpenter | 600 Valley View | Hamilton |
| $ | 31.40 | ROBERT | J | CARPENTER | 861 N 2ND ST | HAMILTON |
| $ | 30.00 | Robert | | Carpenter | 506 Fitton Ave. | Hamilton |
| $ | 15.15 | LARRY | G | CARR | 334 RIVERFRONT PLAZA | HAMILTON |
| $ | 26.62 | GREGORY | L | CARRIGER | 2 HAMPSHIRE CT #6 | HAMILTON |
| $ | 3.38 | Gregory | | Carriger | 220 Sycamore St | Hamilton |
| $ | 30.00 | TEDDY | | CARRIKER | 441 SINK RD. | LEXINGTON |
| $ | 5.00 | Darryl | | Carroll | 605 15th Ave. | Middletown |
| $ | 11.50 | MICHAEL | J | CARROLL | 1148 FRANKLIN ST | HAMILTON |
| $ | 30.00 | BILLY | R | CARTER | 657 SPRINGVILLE DR | HAMILTON |
| $ | 30.00 | DARELENE | | CARTER | 2221 PLEASANT AVE | HAMILTON |
| $ | 30.00 | ELTON | D | CARTER | 1180 ATTWOOD AVE | CINCINNATI |
| $ | 30.00 | Gregory | | Carter | 1726 Columbia | Middletown |
| $ | 60.00 | PAMELA | | CARTER | 1062 FOSTER AVE | HAMILTON |
| $ | 30.00 | AARON | C | CASE | 516 MILLVILLE AVE | HAMILTON |
| $ | 30.00 | Charles | | Casey | 798 Brookwood Ave | Hamilton |
| $ | 29.99 | TONYA | A | CASSANO | 578 BUCKEYE ST | HAMILTON |
| $ | 30.00 | ALFRED | | CASSINGHAM | 5941 PRINCETON GLENDALE | HAMILTON |
| $ | 30.00 | EDWARD | J | CAUDILL | 3 HAMPSHIRE #5 | HAMILTON |
| $ | 2.62 | JAMES | | CAUDILL | 2702 TYLERSVILLE RD #65 | HAMILTON |
| $ | 30.00 | Joshua | | Caudill | 14 Arcadia Dr. | Middletown |
| $ | 27.00 | LAWRENCE | L | CECERE | 95 CORAL WAY | HAMILTON |
| $ | 6.00 | Michael | | Chamberlain | 1304 Hensley Ave. | Hamilton |
| $ | 30.00 | Billy | | Chambers | 10018 E. Kemper | Loveland |
| $ | 30.00 | Billy | | Chambers | 6609 Aljen Rd | Middletown |
| $ | 30.00 | JAMES | | CHAMBERS | 836 ROSS AVE | HAMILTON |
| $ | 30.00 | MICHAEL | L | CHAMBERS | 2640 VERN AVE | CINCINNATI |
| $ | 30.00 | RANDY | | CHAMBERS | 1911 WAYNE | MIDDLETOWN |
| $ | 10.00 | Richard | | Chambers | 1020 Westview | Hamilton |
| $ | 30.00 | RICK | E | CHANEY | 40 ELM ST | GERMANTOWN |
| $ | 30.00 | Robert | | Chapman | 1185 Western Ave | Hamilton |
| $ | 2.00 | AARON | J | CHARLES | 3006 W ELKTON RD | HAMILTON |
| $ | 30.00 | KEVIN | M | CHASE | 6608 DIMMICK RD | WEST CHESTER |
| $ | 30.00 | Angela | | Cheek | 1606 See Ave. | Hamilton |
| $ | 30.00 | Randall | | Cheek | 120 Houston # 13 | Hamilton |
| $ | 30.00 | Jeana | | Childers | 6501 Germantown Rd # 306 | Middletown |
| $ | 30.00 | JOSE | I | CHIRINO | 6 RALEIGH DR #206 | FAIRFIELD |
| $ | 30.00 | DAVID | W | CHISENHALL | 6314 CHABLIS DR | HAMILTON |
| $ | 11.75 | CLEMON | | CHOICE | 4224 MEL GROVE AVE. | DAYTON |
| $ | 30.00 | Joseph | | Chrien | 2036 Woodcreek Dr. | Fairfield |
| $ | 30.00 | Charles | | Clardy | 4383 Hamilton Ave | Cincinnati |
| $ | 30.00 | BLAINE | D | CLARK | 5479 NAUGHTON | HUBER HEIGHTS |
| $ | 30.00 | Dennis | | Clark | 316 Moore | Middletown |
| $ | 30.00 | James | | Clark | 546 Bailey St | Hamilton |
| $ | 30.00 | MELANIE | A | CLARK | 716 S. COLLEGE ST #2 | OXFORD |

**PAY FOR STAY**             **REFUND CHECKS**             **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | Theresa | | Clark | 318 Sutphin St. | Middletown |
| $ | 30.13 | Chad | | Clay | 5849 Gilmore | Fairfield |
| $ | 0.44 | CHRISTOPHER | L | CLEMMONS | 644 EAST AVE | HAMILTON |
| $ | 30.00 | TODDRICOUS | C | CLEMONS | 595 BROOKFIELD #204 | FAIRFIELD |
| $ | 12.40 | Toddrious | | Clemons | 595 Brookfield # 204 | Fairfield |
| $ | 20.00 | Daniel | | Click | 1240 Stahlhaber | Hamilton |
| $ | 30.00 | Diana | | Cline | 417 Hickory St. | Middletown |
| $ | 7.79 | MARK | R | CLINE | 1576 HOGUE RD | HAMILTON |
| $ | 16.51 | CHRISTOPHER | P | CLINTON | 231 N 9TH ST | HAMILTON |
| $ | 20.50 | Carl | | Clouse | 2407 Forrest Oaks | Middletown |
| $ | 30.00 | James | | Coffey | 150 Webster | Hamilton |
| $ | 0.13 | TERRY | L | COFFEY | 23 REIFF DR | HAMILTON |
| $ | 0.42 | Bonnie | | Cole | 402 Bank Ave. | Hamilton |
| $ | 38.00 | JAMES | L | COLEMAN | S. 2ND ST | HAMILTON |
| $ | 30.00 | CLIFTON | J | COLES | 235 E. COLUMBIA | CINCINNATI |
| $ | 17.69 | RANDY | S | COLLIE | 4929 KINGSLY DR | INDIANAPOLIS |
| $ | 30.00 | DONALD | D | COLLINS | 6795 YOKUM CT | MIDDLETOWN |
| $ | 30.00 | GARY | W | COLLINS | 620 SORA LN | MIDDLETOWN |
| $ | 30.00 | Larry | | Collins | 27 W. 5th St. | Franklin |
| $ | 30.00 | TIMOTHY | S | COLLINS | 10540 US RT 68 | GEORGETOWN |
| $ | 30.00 | KIRK | E | COLYER | 6445 CANASTOTA DR | HAMILTON |
| $ | 60.00 | Derrick | | Combs | 2302 Chestnut | Middletown |
| $ | 31.05 | JEFFREY | B | COMBS | 1695 ALSALE AVE | HAMILTON |
| $ | 30.00 | Jesse | | Combs | 1650 Kahn Ave. | Hamilton |
| $ | 30.00 | Kevin | | Combs | 6123 Hankins Rd | Middletown |
| $ | 30.00 | Matt | | Combs | 6076 Layhigh | Okeana |
| $ | 9.32 | Matthew | | Combs | 6501 Germantown # 306 | Middletown |
| $ | 30.00 | Raymond | | Combs | 2562 Revere Ave | Dayton |
| $ | 30.00 | Tracey | | Combs | 4436 Riviera | Middletown |
| $ | 7.00 | DONALD | W | COMPTON | 139 PAULIN DR | FAIRFIELD |
| $ | 31.97 | CASEY | L | CONLEY | 102 MORRIS AVE | HAMILTON |
| $ | 30.00 | Dana | | Conley | 2003 Henry Ave | Middletown |
| $ | 60.00 | MURRIE | | CONLEY | 201 S. MAIN ST | MIDDLETOWN |
| $ | 30.00 | John | | Conrad | 1602 Greenwood | Hamilton |
| $ | 30.00 | Joseph | | Conrad | 680 Ethel Ct. | Middletown |
| $ | 36.43 | TIMOTHY | E | CONROY | 5290 ASTER PARK DR #10 | WEST CHESTER |
| $ | 9.26 | DEBORAH | A | COOK | 956 EAST AVE #2 | HAMILTON |
| $ | 30.00 | JON | | COOK | 2 SHIELA CT. | HAMILTON |
| $ | 7.77 | MURRELL | A | COOK | 70 STEPHENS #1 | HAMILTON |
| $ | 30.00 | TONY | L | COOK | 955 EAST AVE | HAMILTON |
| $ | 18.95 | Kenneth | | Cooper | 6447 Anderson Dr. | Middletown |
| $ | 3.52 | Kevin | | Cooper | 4272 Leonard | St. Bernard |
| $ | 30.00 | MICHELE | | COOPER | 4963 LONG DR | HAMILTON |
| $ | 25.00 | Amy | | Cope | 84 Rose Lea | Hamilton |
| $ | 23.00 | CHAD | P | COPELAND | 5016 DUBOIS CT | MIDDLETOWN |
| $ | 2.00 | ANTHONY | W | COPENHAVER | 6521 KARINCREST DR | MIDDLETOWN |
| $ | 30.00 | RICHARD | J | CORBELL | 7152 FORESTVIEW | WEST CHESTER |
| $ | 30.00 | GARY | L | CORNETT | 3124 SENECA ST | MIDDLETOWN |
| $ | 15.64 | JULIUS | L | CORNETT | 1050 ROSS AVE | HAMILTON |
| $ | 60.00 | Jerome | | Costello | 2505 Brookfield Dr. | Middletown |
| $ | 30.00 | Willie | | Cotton | 992 Boyle Rd | Hamilton |

**PAY FOR STAY**                **REFUND CHECKS**                **ISSUED AUG 2003**

| $ | 30.00 | Belajaron | | Couch | 329 Charles St | Hamilton |
|---|---|---|---|---|---|---|
| $ | 0.82 | JOSEPH | | COUCH | 1219 EDISON AVE | HAMILTON |
| $ | 30.00 | Joey | | Courisky | 8 Stonewall | West Chester |
| $ | 4.87 | FRANKIEL | C | COUSINS | 930 S 13TH ST | HAMILTON |
| $ | 2.31 | SHEILA | | COWGILL | 1979 WILLIAMS AVE. | HAMILTON |
| $ | 30.00 | Alan | | Cox | 2488 Seegar Ave # 2 | Cincinnati |
| $ | 30.00 | DARIN | T | COX | 4004 BURWOOD ST | CINCINNATI |
| $ | 30.00 | DAVEY | M | COX | 8583 STARLING CIR. | FRANKLIN |
| $ | 2.00 | GREGORY | C | COX | 1539 COUNTY RD #21 | IRONTON |
| $ | 12.70 | LYNN | | COX | 1321 PERSHING AVE | MIDDLETOWN |
| $ | 18.79 | MARK | | COX | 115 FOX AVE. | NEW MIAMI |
| $ | 0.37 | MICHAEL | | COX | 257 COURTLAND DR 3-B | MONROE |
| $ | 30.00 | VALERIE | L | COX | 818 MILL-OXFORD RD | HAMILTON |
| $ | 2.00 | ELMER | | COX II | 1815 PATER | HAMILTON |
| $ | 30.00 | Michael | | Coy | 168 Ivanhoe Ave # 1 | Cincinnati |
| $ | 8.70 | Ronica | | Coy | 533 Buckeye St. | Hamilton |
| $ | 20.00 | Steven | | Cozad | 2225 Lumberton St. | Middletown |
| $ | 20.00 | GRANVILLE | H | CRAMER | 315 N 2ND ST | HAMILTON |
| $ | 30.00 | AARON | B | CRANDALL | 7020 LOGSTON RD | HAMILTON |
| $ | 9.00 | CARL | E | CRANE | 78 CAIN AVE | HAMILTON |
| $ | 30.00 | CHARLES | M | CRANE | 78 CAIN AVE | HAMILTON |
| $ | 1.20 | LYNDON | E | CRANE | 78 CAIN AVE | HAMILTON |
| $ | 30.00 | Robert | | Crane | 1120 James Rd. | Hamilton |
| $ | 0.15 | SCOTT | A | CRANMER | 1110 ROSS AVE | HAMILTON |
| $ | 30.00 | John | | Crase | 2743 D El Comino Dr. | Middletown |
| $ | 1.08 | Fred | | Craven | 3330 Roosevelt | Middletown |
| $ | 22.25 | Kenneth | | Crawford | 6501 Germantown Rd. | Middletown |
| $ | 20.00 | Tim | | Crawford | 205 E. Union St | Liberty |
| $ | 30.00 | Mervin | | Crayton | 1901 4th St. | Sandusky |
| $ | 30.00 | THERESA | | CREECH | 7358 MAUDE HUGHES RD. | WEST CHESTER |
| $ | 0.60 | TIMOTHY | | CREECH | 1126 LONG ST | HAMILTON |
| $ | 30.00 | CORBETT | | CREEKBAUM | 11155 PREBLE COUNTY LINE RD | MIDDLETOWN |
| $ | 30.00 | REX | | CROCKETT | 310 N. HIGH ST. | MT. ORAB |
| $ | 30.00 | Rex | | Crockett | 310 N. High St | Mt Orab |
| $ | 20.00 | ROBERT | D | CROCKETT | 228 BEISSINGER RD | HAMILTON |
| $ | 14.30 | William | | Crockett | 3236 Minton Rd. | Hamilton |
| $ | 30.00 | DARYL | | CROMER | 125 GEBERT AVE | READING |
| $ | 30.00 | CHRISTOPHER | M | CROSLEY | 5254 MULHAUSER RD | HAMILTON |
| $ | 14.00 | ADAM | A | CROSS | 2850 KILBURN CT | ROCHESTER HILLS |
| $ | 30.00 | JULIUS | | CROSSTY | 2080 WOOD TRAIL DR #6 | FAIRFIELD |
| $ | 30.00 | IRA | W | CROUCH | 1803 SCOTT RD | OXFORD |
| $ | 22.00 | LUCAS | J | CROWE | 105 PICKETT DR. | RICHMOND |
| $ | 6.00 | Robert | | Cruey | 4229 Eastern Ave. | Cincinnati |
| $ | 13.56 | Dale | | Cumberland | 1900 Darrtown Rd. | Hamilton |
| $ | 64.44 | BRIAN | J | CUMMINS | 1041 CLINTON AVE | HAMILTON |
| $ | 21.68 | MILLARD | C | CUMMINS | 1309 WESTERN AVE | HAMILTON |
| $ | 0.20 | DWAYNE | L | CUPP | 764 LAUREL | HAMILTON |
| $ | 30.00 | Nicholas | | Curtis | 724 Millikin | Hamilton |
| $ | 30.00 | JAMES | W | DAKIN | 202 ROSE MARIA DR #2 | LEBANON |
| $ | 23.00 | JIMMY | D | DALTON | 345 W FOSTER | MAINEVILLE |
| $ | 30.00 | Jimmy | | Dalton | 345 West Foster Rd | Maineville |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | | | | | | |
|---|---|---|---|---|---|---|
| $ | 30.00 | Kenneth | | Dalton | 7927 Middletown- Germantown | Germantown |
| $ | 30.00 | Matthew | | Dalton | 5839 Stephenson Rd | Oxford |
| $ | 30.00 | NANCY | K | DAMRELL | 282 LINVILLE RD | BEREA |
| $ | 20.00 | KATHLEEN | A | DATTOLICO | 339 S 11TH ST | HAMILTON |
| $ | 6.00 | Billy | | Daugherty | 2222 Lincoln Ave | Cincinnati |
| $ | 2.56 | BILLY | L | DAUGHTERY | 8209 OLD STATE RT 350 | AURORA |
| $ | 19.29 | SHANE | W | DAUGHTERY | 5333 WAYNE ST #B | RALEIGH |
| $ | 29.23 | James | | Davenport | 8584 Ptormigan | West Chester |
| $ | 12.00 | PATRICK | L | DAVENPORT | 4913 SHANNON WAY | MIDDLETOWN |
| $ | 33.79 | ANGELA | F | DAVIDSON | 7213 MILLIKIN RD | MIDDLETOWN |
| $ | 30.00 | BILLY | R | DAVIDSON | 75 MEADOW DR | HAMILTON |
| $ | 60.00 | DEWEY | G | DAVIDSON | 7872 PLEASANT VALLEY RD | CAMDEN |
| $ | 30.00 | Frank | | Davidson | 514 Lincoln Ave | Middletown |
| $ | 30.00 | JASON | | DAVIDSON | 9520 ST. RT. 227 | CAMDEN |
| $ | 30.00 | Jeffery | | Davies | 2247 US St Rt 22& 3 | Mainville |
| $ | 1.50 | WARREN | R | DAVIES | 296 TRINITY DR | PIO RANCHO |
| $ | 2.13 | ANGELA | | DAVIS | 5210 EMBASSY PL | DAYTON |
| $ | 30.00 | ANTHONY | R | DAVIS | 1300 YANKEE RD | MIDDLETOWN |
| $ | 60.00 | Edmund | | Davis | 908 Delaware | Middletown |
| $ | 30.00 | JEFFREY | K | DAVIS | 124 S. C. ST. | HAMILTON |
| $ | 0.08 | JOSEPH | M | DAVIS | 600 BALTIMORE ST | MIDDLETOWN |
| $ | 10.08 | Mike | | Davis | 22 N. 5th St. | Hamilton |
| $ | 18.83 | ROBERT | A | DAVIS | 1000 DEVALS BACK BONE RD | DELHI |
| $ | 30.00 | ROBERT | L | DAVIS | 2108 ST. LUKE LN | BALTIMORE |
| $ | 30.00 | SPENCER | D | DAVIS | 513 W MICHIGAN | ALBION |
| $ | 30.00 | Tiya | | Davis | 740 Gordon Smith # 7 | Hamilton |
| $ | 30.00 | VAN | E | DAVIS | 4350 BONITA DR. #9 | MIDDLETOWN |
| $ | 30.00 | Jeffrey | | Dawson | 1721 Laredo | Hamilton |
| $ | 30.00 | Jessica | | Day | 6168 Hankins Rd | Middletown |
| $ | 0.48 | JOHN | E | DAY | 7401 HAMILTON MASON RD #9 | WEST CHESTER |
| $ | 5.90 | MARK | A | DAY | 11 TELFORD | HAMILTON |
| $ | 32.00 | SCOTT | M | DAY | 503 VALLEY VIEW DR | HAMILTON |
| $ | 82.63 | Jeremy | | Dean | 4954 Garver Elliot | Oxford |
| $ | 30.00 | DAVID | | DEATON | 12122 ST RT 122 | CAMDEN |
| $ | 30.00 | Robert | | Deaton | 6051 St Rt 22 & 3 # 40 | Morrow |
| $ | 30.00 | KENNY | | DEBORDE | 2038 PATER AVE | HAMILTON |
| $ | 60.00 | Randall | | Deborde | 805 N. 19th St. | Richmond |
| $ | 30.00 | Tommy | | Deborde | 2038 Pater | Hamilton |
| $ | 30.00 | James | | DeErik | 125 Grant Circle | Hamilton |
| $ | 30.00 | DONALD | R | DEES | 61 LAKESIDE DR | HAMILTON |
| $ | 26.00 | Tocko | | Deh | 1 Mulberry Ct. | Cincinnati |
| $ | 30.00 | David | | Deininger | 5041 St Rt 131 | Fayetteville |
| $ | 30.00 | Tony | | Dejohn | 2866 Millville # 24 | Hamilton |
| $ | 30.00 | JEFFREY | | DELANEY | 18 LANDIS CIRCLE | HAMILTON |
| $ | 14.54 | Terry | | Delaney | 828 Yankee Rd. | Middletown |
| $ | 30.00 | Monica | | Delk | 317 Circle | Newport News |
| $ | 30.00 | Paul | | Delotte | 4507 Wyndetree | Hamilton |
| $ | 0.45 | Anthony | | Dempke | 709 Clark St. | Middletown |
| $ | 30.00 | Wayne | | Dempsey | 414 Mars Dr. | Trenton |
| $ | 30.00 | Michael | | Denham | 773 Southwind Dr. | Fairfield |
| $ | 30.00 | ANTHONY | L | DENNIS | 842 VINE ST | HAMILTON |

**PAY FOR STAY**      **REFUND CHECKS**      **ISSUED AUG 2003**

| $ | 30.00 | Christopher | | Dennis | 505 Stanley St | Middletown |
|---|---|---|---|---|---|---|
| $ | 49.00 | Spencer | | Dennis | 8235 Linfield Dr | West Chester |
| $ | 30.00 | John | | Devine | 362 Hampshire Dr # 10 | Hamilton |
| $ | 30.00 | Tina | | Diangelo- Fields | 4800 St Rt 42 # 17 | Mason |
| $ | 30.00 | MARK | A | DIAZ | 704 GORDON SMITH #9 | HAMILTON |
| $ | 0.77 | ADAM | G | DICK | 4456 SQUAW VALLEY | HAMILTON |
| $ | 30.00 | DARYL | | DICK | 332 CHERRY STREET | SPRINGDALE |
| $ | 30.00 | BRIAN | A | DICKMAN | 20 REAGH WAY | OXFORD |
| $ | 30.00 | Michael | | Dickson | 1108 Schuler Ave. | Hamilton |
| $ | 66.28 | DANIEL | A | DILLHOFF | 6798 LAYHIGH RD | OKEANA |
| $ | 10.35 | MATTHEW | K | DILLON | 4509 EATON RD | HAMILTON |
| $ | 6.50 | Audry | | Dinardo | 4812 Holly Ave. | Middletown |
| $ | 30.00 | Alfred | | Dixon | 125 W. Hollister | Cincinnati |
| $ | 2.00 | BOBBY | R | DIXON | 1628 QUBEC RD | CINCINNATI |
| $ | 30.00 | Debbie | | Dixon | 366 Providence | Sharonville |
| $ | 1.26 | PHYLIS | A | DIXON | 3415 MORGAN ROSS RD | HAMILTON |
| $ | 30.00 | Robert | | Dixon | 7911 Jesse Way #104 | Hamilton |
| $ | 3.76 | WILLIE | H | DIXON | 35 PAISLY ST | DAYTON |
| $ | 19.50 | David | | Doan | 3951 Harris Rd | Hamilton |
| $ | 30.00 | JAMES | R | DOAN | 4150 HAM-EATON RD #25 | HAMILTON |
| $ | 30.00 | BRIAN | M | DOBSON | 57 KELLY ST | OXFORD |
| $ | 30.00 | Zachariah | | Doliboa | 7847 Meyers Rd. | Middletown |
| $ | 30.00 | SHEILA | | DOMINECK | 8288 BRIGANTINE CT. #67 | HAMILTON |
| $ | 30.00 | Heather | | Donahoe | 920 St Rt 122 | Middletown |
| $ | 15.01 | Sherrylla | | Donavan | 7686 Devonwood Dr. | West Chester |
| $ | 32.18 | SEAN | T | DONOVAN | 2645 HAMILTON MASON RD | HAMILTON |
| $ | 30.00 | Craig | | Dorsey | 715 McCleary Ave | Dayton |
| $ | 30.00 | Michael | | Dougherty | 430 Ohio Ave. | Trenton |
| $ | 0.55 | JOHN | C | DOUGHTERY | 1731 STALHEBER | HAMILTON |
| $ | 30.00 | MICHAEL | W | DOUGHTERY | 430 OHIO AVE | TRENTON |
| $ | 30.00 | Steven | | Downard | 6524 Sycamore Rd. | Trenton |
| $ | 30.00 | Timothy | | Downie | 857 Yearfield Ln | Cincinnati |
| $ | 30.00 | RONALD | E | DOYLE | 423 N. 4TH ST | HAMILTON |
| $ | 5.65 | BROOKE | T | DRISKILL | 426 BROWN ST | WINCHESTER |
| $ | 60.00 | LISA | L | DUCKETT | 6501 MIDD-GERMANTOWN RD #4 | MIDDLETOWN |
| $ | 1.05 | Robert | | Duckett | 5320 Dixie Hwy | Franklin |
| $ | 30.00 | MICHAEL | S | DUGGINS | 138 WINSTON DR | HAMILTON |
| $ | 1.00 | Brian | | Dullaghan | 5135 Mason Hills | Mason |
| $ | 30.00 | JAMES | T | DUMAS | 4835 WINNESDE AVE | CINCINNATI |
| $ | 4.33 | MICHAEL | | DUNAWAY | 3206 FEARNOT MILLS RD | HAMILTON |
| $ | 30.00 | DENNIS | W | DUNBAR | 2566 MARSH AVE | NORWOOD |
| $ | 53.05 | ROBERT | | DUNCAN | 255 TWINBROOK DRIVE | HAMILTON |
| $ | 30.00 | ROBERT | J | DUNHAM | 1979 WILLIAMS ST. | HAMILTON |
| $ | 30.00 | SEAN | M | DUNN | 6618 KARINCREST DR | MIDDLETOWN |
| $ | 6.66 | Steve | | Dunn | 4350 Bonita Dr. # 7 | Middletown |
| $ | 30.00 | KARLA | D | DUNNING | 8116 BROWNS RUN RD | GERMANTOWN |
| $ | 30.00 | Kerry | | Dunning | 8411 Hoover Ct | Middletown |
| $ | 0.42 | JEREMY | C | DURHAM | 1826 MENTOR | NORWOOD |
| $ | 22.00 | MELISSA | M | DURKIN | 7431 KENNESAW DR | WEST CHESTER |
| $ | 30.00 | JILLIAN | M | DYEHOUSE | 846 HEATON ST | HAMILTON |
| $ | 13.00 | WILLIAM | H | DYER | 196 LINDY DR | MONROE |

**PAY FOR STAY** **REFUND CHECKS** **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 19.01 | Steve | | Eakin | 301 Sycamore St | Trenton |
| $ | 30.00 | Tara | | Earles | 1366 Harmon # 4 | Hamilton |
| $ | 2.00 | Carlo | | Eastin | 6450 Pace Ave. | Cincinnati |
| $ | 15.00 | ROSS | A | ECKIER | 2 DELTA CT | HAMILTON |
| $ | 0.35 | CHARLES | | ECKLES | 305 E. PAGE ST. | TRENTON |
| $ | 30.00 | ALONZO | H | EDMONDS | 608 MAPLESIDE DR | TROTWOOD |
| $ | 30.00 | CARLOS | V | EDWARDS | 1059 HILLCREST RD | CINCINNATI |
| $ | 30.00 | CHARLES | R | EDWARDS | 206 LAFAYETTE DR | MIDDLETOWN |
| $ | 30.00 | JAMIE | L | EDWARDS | 9882 MEADOW HILL DR | CINCINNATI |
| $ | 30.00 | MATTHEW | A | EDWARDS | 7777 SWANSONG CIR | MAINVILLE |
| $ | 1.04 | WAYNE | B | EDWARDS | 1107 HAMILTON AVE | HAMILTON |
| $ | 2.00 | LISA | N | EGBERT | 6108 REILY MILLVILLE RD | OXFORD |
| $ | 30.00 | Timothy | | Elam | 2210 Hill St. | Middletown |
| $ | 30.00 | Joshua | | Eldridge | 3106 Augdon Ave. | Middletown |
| $ | 20.00 | MATTHEW | P | ELFRINK | 443 GIBBS AVE | AKRON |
| $ | 30.00 | Thomas | | Elias | 12 Suffolk Ct. | Fairfield |
| $ | 30.00 | Chad | | Ellis | 2610 Jefferson St | Cincinnati |
| $ | 60.00 | DONALD | D | ELLIS | 194 WESTBROOK #6 | HAM |
| $ | 30.00 | Michael | | Ellis | 108 S. Horton St. | Dayton |
| $ | 3.00 | ROY | B | ELLIS | 2187 CARDINAL WAY | FAIRFIELD |
| $ | 34.90 | James | | Elmore | 8200 Hamilton-Mason Rd. | West Chester |
| $ | 30.00 | RAMIE | | ELROD | 18 AUGSBURGER RD | HAMILTON |
| $ | 30.00 | Gabrial | | Ely | 4353 Helaine Dr | Franklin |
| $ | 30.00 | JAMES | A | EMBRY | 1005 VINE ST | HAMILTON |
| $ | 30.00 | ISIMAKHOME | D | ENAIHO | 5649 SPINNING WHEEL | WEST CHESTER |
| $ | 30.00 | CHARLES | D | ENDICOTT | 523 EATON AVE | HAMILTON |
| $ | 30.00 | Paul | | Erskine | 1035 Ross Ave | Hamilton |
| $ | 30.00 | Juan | | Escalante | 11400 Lippleman # 5 | Cincinnati |
| $ | 30.00 | Alonzo | | Estep | 1627 Edison Ave | Hamilton |
| $ | 30.00 | LONZO | | ESTEP | 1627 EDISON AVE | HAMILTON |
| $ | 30.00 | Angela | | Estes | 645 Coralee | Hamilton |
| $ | 30.00 | Debra | | Estes | 1856 See Ave. | Hamilton |
| $ | 13.74 | DUSTIN | R | ESTES | 1636 MCWHORTER DR | HAMILTON |
| $ | 12.05 | GERARDO | R | ESTRADA | 838 HIGH ST | HAMILTON |
| $ | 2.75 | AUGUST | | ETGEN | 6397 STUDEBAKER AVE. | TIPP CITY |
| $ | 1.34 | KELLI | | ETKIND | 8851 GREEN VALLEY CT. | WEST CHESTER |
| $ | 30.00 | Ricky | | Eubanks | 839 Flatwood Rd | Corbin |
| $ | 0.02 | BILLY | | EVANS | 29 GAHL TERRACE APT.A | READING |
| $ | 10.35 | Hazel | | Evans | 2447 Benninghoffen | Hamilton |
| $ | 30.00 | JASON | D | EVANS | 4821 CENTRAL AVE | MIDDLETOWN |
| $ | 10.00 | Jason | | Evans | 4821 Central | Middletown |
| $ | 15.30 | Theodore | | Evans | 3701 Riggs Rd. | Oxford |
| $ | 10.90 | Tommie | | Evans | 27 Reiff Dr. | Hamilton |
| $ | 30.00 | Katherine | | Everhart | 191 Washington | Cincinnati |
| $ | 30.05 | David | | Eversole | 1650 Kahn | Hamilton |
| $ | 30.00 | James | | Falcone | 5078 Barnwood Ct | Mason |
| $ | 12.00 | KENNETH | R | FARLEY | 1317 CAMPBELL AVE | HAMILTON |
| $ | 30.00 | LUCAS | J | FARLEY | 6136 PAULIN DR | MIDDLETOWN |
| $ | 30.00 | MICHAEL | | FARLEY | 998 SAN ANGELO DR | HAMILTON |
| $ | 11.71 | ROY | H | FARLEY | 6136 PAULLIN DR | MIDDLETOWN |
| $ | 30.00 | Ruby | | Farley | 2214 Grand Blvd | Hamilton |

**PAY FOR STAY**           **REFUND CHECKS**           **ISSUED AUG 2003**

| $ | Amount | First | MI | Last | Address | City |
|---|--------|-------|----|------|---------|------|
| $ | 30.00 | SHARON | A | FARLEY | 3003 OMAHA | MIDDLETOWN |
| $ | 20.00 | JENNIFER | L | FARMER | 56 YELLOWDALE DR | FAIRFIELD |
| $ | 30.00 | Rex | | Farmer | 7650 Heinkle Rd | Middletown |
| $ | 0.50 | Robert | | Farnsworth | 704 Craford St. | Middletown |
| $ | 30.00 | Ahad | | Farooki | 8141 Bentwood Ct | West Chester |
| $ | 8.40 | LISA | R | FARRIS | 359 HAMPSHIRE #65G | HAMILTON |
| $ | 10.00 | Lisa | | Farris | 359 Hampshire | Hamilton |
| $ | 30.00 | Mark | | Farthing | 63 Highland Ave | Hamilton |
| $ | 30.00 | Anthony | | Fecke | 250 Hoch St. | Dayton |
| $ | 11.01 | Shawn | | Ferending | 2512 School Rd. | Hamilton |
| $ | 60.00 | Darrell | | Ferguson | 682 Hawthorne Ave | Cincinnati |
| $ | 30.00 | STEVEN | R | FERGUSON | 6241 HOLLYBERRY LN | HAMILTON |
| $ | 7.00 | DAVID | C | FERLISE | 3880 NORTHBROOK LN | MIDDLETOWN |
| $ | 30.00 | RICHARD | B | FERNBACH | 6595 STROUT RD | MORROW |
| $ | 2.72 | Vernon | | Ferrell | 729 E. High St. | Eaton |
| $ | 30.00 | Jesse | | Fields | 8046 School Rd | Cincinnati |
| $ | 30.00 | Jesse | | Fields | 4107 Central Ave | Middletown |
| $ | 27.16 | JOHN | K | FIELDS | 905 CORLISS | HAMILTON |
| $ | 81.40 | ROSCO | L | FIELDS | 528 N 5TH ST | HAMILTON |
| $ | 0.04 | Timothy | | Fields | 790 Franklin St. | Hamilton |
| $ | 5.00 | WILLIAM | E | FIELDS | 813 WASHINGTON #3 | NEW PORT |
| $ | 24.00 | ROSCOE | L | FIELDS II | 905 CORLISS | HAMILTON |
| $ | 30.00 | JEFFREY | | FINK | 1822 ALSTATER AVE | HAMILTON, |
| $ | 30.00 | HAROLD | | FINLEY | 7085 GLENMEADOW #D | CINCINNATI |
| $ | 2.05 | DOUGLAS | N | FISCUS | 196 WESTBROOK DR #9 | HAMILTON |
| $ | 20.10 | MICHAEL | J | FISHER | 3166 CHAPEL RD | OKEANA |
| $ | 24.22 | MICHAEL | G | FITZGERALD | 316 PHEASANT RUN PL | FINDLAY |
| $ | 30.00 | Raymond | | Flack | 3207 Locust St. | Middletown |
| $ | 60.00 | CHRISTOPHER | | FLAGG | 1213 BALTIMORE | MIDDLETOWN |
| $ | 30.00 | JAMES | E | FLANARY | 862 WILLIAMS AVE | HAMILTON |
| $ | 14.10 | ANGELA | R | FLANNERY | 183 JEROME ST | HAMILTON |
| $ | 0.53 | Jason | | Flannery | 6269 Jayfield Dr. | Hamilton |
| $ | 2.10 | Phillip | | Flannery | 3660 Benninghoffen | Hamilton |
| $ | 8.00 | Angela | | Flatt | 8463 West Country Rd. 400 N | Falmouth |
| $ | 30.00 | Bradley | | Fleming | 34 Harrison Hollow | Turkeycreek |
| $ | 30.00 | Chris | | Fletcher | 2668 North Bend Rd. | Cincinnati |
| $ | 30.00 | Scott | | Fletcher | 8891 Cox Rd | West Chester |
| $ | 30.00 | Stacey | | Fletcher | 7692 Les West Chester | West Chester |
| $ | 60.00 | KEIRA | | FLINN | 441 SANTA CRUISE AVE | DAYTON |
| $ | 17.91 | Gerardo | | Flores | 217 E. Ave. | Hamilton |
| $ | 1.22 | JUAN | O | FLORES | 141 FRANKLIN ST | HAMILTON |
| $ | 48.41 | Juan | | Flores | 421 Charles St. | Hamilton |
| $ | 2.00 | Pedro | | Florian | 325 S. 11th St. | Hamilton |
| $ | 30.00 | Daniel | | Flowers | 7987 4th St. | West Chester |
| $ | 1.05 | STEVEN | P | FLOWERS | 808 MILLVILLE OXFORD RD | HAMILTON |
| $ | 30.00 | Steven | | Flowers | 808 Millville Oxford | Hamilton |
| $ | 18.31 | WILLIAM | L | FLOWERS | 2788 CHURCH ST | OKEANA |
| $ | 30.00 | TIMOTHY | | FLYNN | 6552 ZEBRA CT | WEST CHESTER |
| $ | 22.00 | GREDORY | A | FOLEY | 117 SAMMY DR | FAIRFIELD |
| $ | 90.00 | Valerie | | Foley | 4604 Rean Meadow Dr | Kettering |
| $ | 16.00 | ROY | L | FONDREN | 5919 STONYRIDGE | MONROE |

**PAY FOR STAY**　　　　　　**REFUND CHECKS**　　　　　　**ISSUED AUG 2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 30.00 | WILLIAM | R | FORBIS | 2280 QUBEC RD | CINCINNATI |
| $ | 180.00 | Edward | | Fore | 5075 E. River Rd | Fairfield |
| $ | 30.00 | MARK | B | FORSYTHE | 5300 STATELICK RD | LONDON |
| $ | 30.00 | Carl | | Foster | 1111 Baltimore St | Middletown |
| $ | 0.09 | DARIN | L | FOSTER | 4725 NORWICH CT | MIDDLETOWN |
| $ | 30.00 | Donald | | Foster | 8155 Surrey Brook Pl | West Chester |
| $ | 1.00 | GARY | L | FOSTER | 334 LUDLOW AVE | HAMILTON |
| $ | 30.00 | Greg | | Foster | 314 W. Sycamore | Oxford |
| $ | 30.00 | TERRELL | K | FOWLER II | 263 BROOKWOOD AVE | HAMILTON |
| $ | 30.00 | Annette | | Fox | 5201 College Corner # 67 | Oxford |
| $ | 35.92 | JEFF | A | FOX | 1410 GERMANTOWN RD | MIDDLETOWN |
| $ | 30.00 | JOHN | | FOX | 2001 CAROLINA ST. | MIDDLETOWN |
| $ | 26.00 | KENNETH | | FOX | 5661 HORSESHOE BEND | HAMILTON |
| $ | 30.00 | Kevin | | Fox | 4585 Channing | Dayton |
| $ | 30.00 | TIMOTHY | S | FOX | 1435 DIANA DR | HAMILTON |
| $ | 31.43 | SEAN | B | FRALEY | 1617 FLEMING ST | MIDDLETOWN |
| $ | 30.00 | John | | Frank | 11784 Hamilton Ave | Cincinnati |
| $ | 30.00 | Cedrick | | Franklin | 614 16th Ave | Middletown |
| $ | 30.00 | JOHN | | FRANKLIN | 4644 HOWE RD. | TRENTON |
| $ | 30.00 | Karen | | Franklin | 523 Ludlow St | Hamilton |
| $ | 30.00 | STEVEN | H | FRANKLIN | 802 VIDOREK DR | HAMILTON |
| $ | 30.00 | DEBORAH | L | FRASHER | 1105 VINE ST | HAMILTON |
| $ | 50.97 | DARRELL | W | FRASURE | 33 RICHMOND DR | WEST CHESTER |
| $ | 20.00 | Dean | | Frazier | 6336 Chimney Ct. | Mason |
| $ | 30.00 | James | | Frazier | 1253 Vanderveer | Hamilton |
| $ | 30.00 | Milford | | Frazier | 104 4th St. | Cynthiana |
| $ | 20.00 | Robert | | Frederick | 443 Miami St. | Hamilton |
| $ | 27.32 | KENNETH | E | FREED | 1808 LONSDALE DR | COLUMBUS |
| $ | 60.00 | RHONDA | | FREELAND | 730 MIAMI ST. | HAMILTON |
| $ | 30.00 | ALFRED | R | FREEMAN | 319 CRAWFORD | MIDDLETOWN |
| $ | 30.00 | DOUGLAS | | FREEMAN | 3517 WARSAW AVE | CINCINNATI |
| $ | 8.13 | ROBERT | L | FREEMAN JR | 331 HARRIET ST | DAYTON |
| $ | 24.90 | John | | French | 460 Hickory Hill Ct. | Monroe |
| $ | 30.00 | Roger | | French | 1337 Dayton St | Hamilton |
| $ | 19.88 | CHRISTOPHER | L | FREY | 733 CLINTON AVE | HAMILTON |
| $ | 1.00 | Shadrack | | Frimpong | 1355 Karahill Dr. | Cincinnati |
| $ | 30.00 | Anthony | | Fritz | 8471 Cox Rd | West Chester |
| $ | 30.00 | JEFFREY | L | FRITZSCHE | 6835 TODD RD | OXFORD |
| $ | 6.94 | ANDREW | C | FROST | 4205 HELTON DR | MIDDLETOWN |
| $ | 20.00 | MICHAEL | A | FRY | 6415 CIN-DAYTON RD | MIDDLETOWN |
| $ | 30.00 | Gary | | Fryman | 2208 Yankee Rd. | Middletown |
| $ | 30.00 | Kenneth | | Fugate | 1804 Casper Ave | Middletown |
| $ | 30.00 | Ricky | | Fugate | 4462 Penny Royal Rd | Franklin |
| $ | 2.00 | GREGG | E | FUGH | 421 HEATHER ST | ENGLEWOOD |
| $ | 30.00 | Gregg | | Fugh | 423 Heather St | Englewood |
| $ | 11.95 | BENJAMIN | | FULLER | 1670 AERO AVE | KETTERING |
| $ | 30.00 | Jerry | | Fuller | 7391 Whirlaway | Hamilton |
| $ | 30.00 | TERRY | L | FULLER | 601 W. 9TH ST | MIDDLETOWN |
| $ | 1.42 | Keith | | Fulmer | 7722 Kenneshaw | West Chester |
| $ | 1.56 | JOHN | M | FURLONG | 6256 GOLF STREAM CT | WEST CHESTER |
| $ | 30.00 | WILLIAM | B | FURMAN | 6941 GAIL SUE DR | WEST CHESTER |

**PAY FOR STAY**   **REFUND CHECKS**   **ISSUED AUG 2003**

| $ | 30.00 | BILL | | FUSON JR | 473 MIAMI ST | HAMILTON |
|---|---|---|---|---|---|---|
| $ | 31.25 | GARRY | W | GABBARD | 1841 CARLL ST | CINCINNATI |
| $ | 30.00 | Gregory | | Gabbard | 5850 Wayne Milford | Hamilton |
| $ | 30.00 | MARK | W | GABBARD | 195 ANZIO CT | FAIRFIELD |
| $ | 30.00 | Melissa | | Gabbard- Knox | 717 Kenworth | Hamilton |
| $ | 2.00 | BENJAMIN | R | GADD | 6561 STOCKTON RD. | FAIRFIELD |
| $ | 0.85 | RUSSELL | L | GADD | 1175 OAKMONT | HAMILTON |
| $ | 30.00 | CHRISTOPHER | | GAINES | 887 GRETNA LN. | CINTI. |
| $ | 30.00 | RONNIE | | GALLIHER | 109 W 10TH ST | NEWPORT |
| $ | 10.00 | SHAWN | | GAME | 2161 CARDINAL AVE | HAMILTON |
| $ | 30.00 | Jeff | | Gann | 847 Chase | Hamilton |
| $ | 30.00 | WILSON | R | GARCIA | 210 10TH ST | SALSBERRY |
| $ | 30.00 | JAMES | K | GARNETT JR | 5042 PARKAMO AVE | HAMILTON |
| $ | 60.00 | MICHAEL | W | GARRETT | 611 JOE NUXALL BLVD | HAMILTON |
| $ | 30.00 | Ronald | | Garrett | 106 Rose Lea | Hamilton |
| $ | 30.00 | Alicia | | Garrett -Duncan | 223 Seminary Dr. | Monroe |
| $ | 30.00 | Adam | | Garrison | 10023 Fernhaven | Cincinnati |
| $ | 3.10 | JIMMY | R | GARRISON | 586 BEISSINGER RD | HAMILTON |
| $ | 30.00 | JODY | | GARRISON | 755 SYMMES AVE | HAMILTON |
| $ | 30.00 | Nicholas | | Garrison | 1105 Franklin St. | Hamilton |
| $ | 12.00 | ROBERT | R | GARROW | 6501 GERMANTOWN RD #136 | MIDDLETOWN |
| $ | 30.00 | Darrick | | Gates | 1015 Lockland Pl. | Dayton |
| $ | 60.00 | Vera | | Gates- Hiler | 2003 Milton St | Hamilton |
| $ | 12.95 | TERRY | L | GAULT | 551 MILLVILLE AVE | HAMILTON |
| $ | 30.00 | Michael | | Gay | 3006 W.Elkton Rd. | Hamilton |
| $ | 2.00 | JODY | S | GENTRY | 4348 ELK CREEK RD | TRENTON |
| $ | 0.86 | ROBERT | W | GENTRY | 5201 COLLEGE CORNER PK #67 | OXFORD |
| $ | 30.00 | Scott | | George | 7514 Oregonia | Waynesville |
| $ | 30.00 | TOMMY | L | GEORGE | 500 BOOTS LN | LOVELAND |
| $ | 30.00 | Michael | | Gephart | 6011 Third St. | Miamisburg |
| $ | 12.00 | William | | Gephart | 112 Clinton St. | Middletown |
| $ | 30.00 | LAURIE | A | GERLAUGH | 325 KNOLLRIDGE #102 | FAIRFIELD |
| $ | 30.00 | Alphonzo | | Gervicio | 1060 Merrimar Ct. | Columbus |
| $ | 30.00 | Jerry | | Getz | 2620 Aspen Dr | Middletown |
| $ | 30.00 | Robert | | Ghantous | 11806 Nuess Ave. | Cincinnati |
| $ | 60.00 | Thomas | | Ghent | 6003 Reily Millville | Oxford |
| $ | 30.00 | Garrett | | Giacci | 1740 N. Derexa Dr. | Hamilton |
| $ | 30.00 | JAMES | A | GIBBONS | 15376 COUNTY RD 4-3 | METAMORA |
| $ | 1.00 | SCOTT | D | GIBBS | 4750 OXFORD MIDDLETOWN RD | MIDDLETOWN |
| $ | 1.31 | BRIAN | C | GIBSON | 196 HOWMAN AVE | HAMILTON |
| $ | 60.00 | JAMES | K | GIBSON | 3296 STAUBLE RD | CINCINNATI |
| $ | 30.00 | Paul | | Gibson | 137 Gordon Ave. | Hamilton |
| $ | 30.00 | Charles | | Gierzak | 808 Wilson St | Middletown |
| $ | 0.62 | Carolyn | | Gilbert | 7674 Kaye Dr. | Franklin |
| $ | 30.00 | Myron | | Gilbert | 3606 S. Main St. | Middletown |
| $ | 21.75 | CARLO | D | GILBERT | 10 HURM ST #2 | HAMILTON |
| $ | 36.55 | Steven | | Gill | 2707 California Rd. | Okeana |
| $ | 21.98 | Bryan | | Gilland | 6573 Lakota Pt. Ln. | Middletown |
| $ | 30.00 | BRYAN | E | GILLARD | 6573 LAKOTA POINT LN | MIDDLETOWN |
| $ | 30.00 | Susan | | Gillespie | 529 Garfield Ave. | Middletown |
| $ | 30.00 | CHERI | | GILLISPIE | 147 EDGER AVE | DAYTON |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | 30.00 | CHARLES | O | GILMORE | 85 SHAWNEE DR | HAMILTON |
|---|---|---|---|---|---|---|
| $ | 29.00 | Manuel | | Giron | 349 Hampshire | Hamilton |
| $ | 30.00 | COREY | | GIVENS | 1248 LANE ST | HAMILTON |
| $ | 0.03 | JEROME | A | GIVENS | 1212 MINOR AVE | HAMILTON |
| $ | 30.00 | RANDY | J | GLANCY | 3014 MUSTANG DR | OKEANA |
| $ | 30.00 | DOUGLAS | K | GLASS | 217 ARNOLD DR | MIDDLETOWN |
| $ | 30.00 | Douglas | | Glass | 217 Arnold Dr. | Middletown |
| $ | 30.00 | Kyle | | Glenn | 1315 Goodman | Hamilton |
| $ | 30.00 | Phillip | | Glenn | 403 Sycamore Rd. | Trenton |
| $ | 29.50 | Nancy | | Gloss | 120 Revere Ave. # 6 | Cincinnati |
| $ | 35.50 | Terry | | Gluhm | 164 Twinbrook | Hamilton |
| $ | 2.79 | Adrian | | Godinez | 1897 Wayne Madison Rd | Trenton |
| $ | 30.00 | Maria | | Goens | 785 Vidourek Dr. | Hamilton |
| $ | 30.00 | MARY | J | GOFFINET | 7388 ELKWOOD DR | WEST CHESTER |
| $ | 30.00 | Brenda | | Goins | 15 Petty Dr. | Hamilton |
| $ | 30.00 | ELMER | | GOINS | 7TH ST/ PO BOX 95 | AKRON |
| $ | 3.26 | PHILLIP | M | GOINS | 149 WALNUT ST | HAMILTON |
| $ | 30.00 | Roger | | Goins | 1740 NW Washington | Hamilton |
| $ | 1.41 | RONALD | W | GOLUB | 642 BIESSINGER RD | HAMILTON |
| $ | 1.00 | MARK | A | GOMER | 7715 JONATHON CT | WEST CHESTER |
| $ | 30.00 | Ausencio | | Gonzales | 340 S. Third St | Hamilton |
| $ | 10.00 | Carol | | Gonzales | 14416 N. 100 84th Ave. | Surprise |
| $ | 30.00 | Joseph | | Goolsby | 626 Ridgon | Hamilton |
| $ | 6.05 | LAWRENCE | E | GORE | 7573 EDGEMONT | CINCINNATI |
| $ | 30.00 | KELLY | S | GORMAN | 9200 HAMILTON CLEVES | HARRISON |
| $ | 30.00 | Garrick | | Goshen | 837 Holyoke Dr. | Cincinnati |
| $ | 8.45 | THOMAS | E | GOUGE | 4516 PRINCETON RD | HAMILTON |
| $ | 4.00 | Joseph | | Gramc | 100 Starr | Hamilton |
| $ | 0.07 | CLIFTON | R | GRAY | 421 12 TH ST | HAMILTON |
| $ | 10.91 | JOYCE | A | GRAY | 83 ROSABUD | LONDON |
| $ | 0.87 | KATHY | A | GRAY | 2036 FAIRFAX AVE | HAMILTON |
| $ | 61.70 | ZACHARY | V | GRAY | 1715 S. DEREXA | HAMILTON |
| $ | 30.00 | KELLY | L | GRECO-DAVIDSON | 1100 CHASE AVE | HAMILTON |
| $ | 30.00 | TARA | F | GREELEY | 214 PIKE ST | CINCINNATI |
| $ | 10.00 | Catina | | Green | 825 11th Ave. | Middletown |
| $ | 1.00 | REBECCA | T | GREEN | 1406 PENFIELD | MIDDLETOWN |
| $ | 30.00 | Wendy | | Green | 4368 S. Dixie Hwy | Franklin |
| $ | 60.00 | Paula | | Greenfield | 322 Manitee St. | Middletown |
| $ | 15.00 | Milton | | Greer | 1847 Argyle Dr. | Columbus |
| $ | 30.00 | MARC | C | GREGG | 8087 SERINETY LAKE DR | MIDDLETOWN |
| $ | 24.00 | BRIAN | | GREGORY | 67 RAMSEY DR | HAMILTON |
| $ | 30.00 | David | | Gregory | 354 Franklin St. | Hamilton |
| $ | 26.00 | Debbie | | Gregory | 46 N. Miami | Miamisburg |
| $ | 59.60 | Larry | | Gregory | 1317 Kahn Ave | Hamilton |
| $ | 24.00 | RICHARD | D | GREGORY | 60 MIAMI ST | HAMILTON |
| $ | 6.85 | ROBERT | N | GREGORY | 7081 TYLERSVILLE RD | WEST CHESTER |
| $ | 30.00 | ROBERT | H | GREGORY JR | 9140 LARGEBURG RD | HARRISON |
| $ | 30.00 | Michael | | Gregston | 319 Clinton Ave. | Hamilton |
| $ | 30.15 | MICHEAL | T | GREVIOUS | 4387 LEES POINT CT | HAMILTON |
| $ | 30.00 | Lance | | Grice | 8366 Waterberry # 101 | West Chester |
| $ | 30.00 | George | | Grider | 92 Preston Sq. | Cincinnati |

**PAY FOR STAY**　　　　　　**REFUND CHECKS**　　　　　　**ISSUED AUG 2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 31.08 | Warren | | Griffin | 1041 Summer St | Hamilton |
| $ | 30.00 | Harold | | Grimes | 220 S. 9th St | Hamilton |
| $ | 20.85 | JEFFREY | | GRIMES | 6439 SCHRADIN RD | OKEANA |
| $ | 33.80 | ROXANNA | | GRIMES | 8569 BROOKS RD. | HARRISON |
| $ | 20.05 | RONALD | M | GRINDLE | 2397 HORNING DR | FAIRFIELD |
| $ | 30.00 | FRED | L | GROVALL | 1175 BISHOP #B | HAMILTON |
| $ | 30.00 | John | | Grove | 6125 Roe St. | Cincinnati |
| $ | 30.00 | Jody | | Grubb | 408 Auburn Ct. | Trenton |
| $ | 5.43 | Anthony | | Gruenemeier | 6644 Stillington Dr. | Hamilton |
| $ | 7.01 | Brian | | Grundei | 1823 Fogbrook | Pleasant Run |
| $ | 30.00 | Matthew | | Gudenkauf | 5021 Wabash | Fairfield |
| $ | 16.02 | Charles | | Guthrie | 1134 Senate Dr. | Fairfield |
| $ | 30.00 | Haley | | Guthrie | 133 Barnum St. | Hamilton |
| $ | 30.00 | Joseph | | Guthrie | 40 Landis Circle | Hamilton |
| $ | 30.00 | IVAN | A | GUTIERREZ | 7496 KINGSWODD DR | WEST CHESTER |
| $ | 3.00 | GERALD | A | GUTZWILLER | 159 WARNER ST | CINCINNATI |
| $ | 35.00 | Sherry | | Gutzwiller | 334 Buckeye St. | Hamilton |
| $ | 14.31 | STEVEN | | HAAS | 9060 WEST RD. | CLEVES |
| $ | 32.96 | EDWARD | J | HABERNY | 4638 MIDD-OXFORD RD | MIDDLETOWN |
| $ | 30.00 | DANIEL | F | HACKER | 2764 TYLERSVILLE RD | HAMILTON |
| $ | 28.53 | BRIAN | P | HAGAR | 1124 S 12TH ST | HAMILTON |
| $ | 19.46 | WESLEY | D | HAGGARD | 98 VANBURER DR | HAMILTON |
| $ | 60.00 | Jerry | | Hail | 4091 Kirchling | Hamilton |
| $ | 30.00 | Jason | | Halcomb | 3216 Pennyroyal | Franklin |
| $ | 30.00 | AARON | T | HALL | 6450 LAKOTA POINT DR | HAMILTON |
| $ | 30.00 | HOLLY | J | HALL | 414 RINGLING | HAMILTON |
| $ | 16.00 | Jacquelin | | Hall | 67 Ellen Circle | Hamilton |
| $ | 30.00 | JASON | R | HALL | 2765 RESOR RD | FAIRFIELD |
| $ | 30.00 | MARK | A | HALL | 741 BUCKEYE #1 | HAMILTON |
| $ | 4.67 | MARVIN | | HALL | 1902 DALEWOOD AVE | CINCINNATI |
| $ | 8.69 | RICHARD | L | HALL | 908 LIMESTONE #2 | LEXINGTON |
| $ | 60.00 | Wesley | | Hall | 629 S. 11th St. | Hamilton |
| $ | 20.00 | Yolanda | | Hall | 2406 Boone St. | Cincinnati |
| $ | 30.00 | Angela | | Hall -Thomas | 1601 Brentwood St | Middletown |
| $ | 24.00 | David | | Halsell | 506 East Ave. | Hamilton |
| $ | 36.00 | DAVID | B | HALSELL | 506 EAST AVE | HAMILTON |
| $ | 13.00 | JONATHON | L | HAMBLIN | 5604 HORSESHOE BEND | HAMILTON |
| $ | 7.81 | TIMOTHY | W | HAMBLIN | 1068 MERLE CT | HAMILTON |
| $ | 30.00 | William | | Hamblin | 411 Breisford Ave | Trenton |
| $ | 14.00 | Christopher | | Hamel | 1995 Dixie Hwy. | Hamilton |
| $ | 30.00 | MATTHEW | | HAMILTON | 4885 MAUD HUGHES | MIDDLETOWN |
| $ | 2.43 | MELISSA | S | HAMILTON | 975 CORLISS | HAMILTON |
| $ | 30.00 | GLENN | D | HAMM | 73 OAKVIEW CT | MILFORD |
| $ | 30.00 | Julie | | Hamm | 7684 Shenandoah Circle | West Chester |
| $ | 30.00 | PERRY | M | HAMM | 329 N. 10 ST | HAMILTON |
| $ | 30.00 | Eunice | | Hammock | 2217 Hensley | Hamilton |
| $ | 31.26 | David | | Hammon | 53 Cranbrook Dr. | Hamilton |
| $ | 18.55 | Kenneth | | Hammond | 2145 Woodsdale | Trenton |
| $ | 30.00 | VERSELLIAS | R | HAMMOND | 409 S 40TH ST | LOUISVILLE |
| $ | 21.36 | MICHAEL | | HAMMONDS | 7433 SAXORY DR | WEST CHESTER |
| $ | 20.00 | Sharon | | Hammons | 2414 Bellavista Dr. | Fairfield |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | | | | | | |
|---|---|---|---|---|---|---|
| $ | 30.00 | RICKY | C | HAMPTON | 5201 COLLEGE CORNER PK #155 | OXFORD |
| $ | 30.00 | Jeremy | | Hancock | 5882 Rocky Pass Dr. | West Chester |
| $ | 30.00 | DALE | J | HANDLEY | 5675 WINDING CREEK WAY | WEST CHESTER |
| $ | 30.00 | JAMES | R | HANES | 223 HIGHLAND AVE | NEW MIAMI |
| $ | 30.00 | Edward | | Hanlon | 7540 Pfeiffer Rd | Cincinnati |
| $ | 30.00 | Kevin | | Hannah | 5390 Letherwood Dr | West Chester |
| $ | 30.00 | Mark | | Hans | 3125 Vanhook Ave. | Hamilton |
| $ | 30.00 | JOEY | | HANSON | 11751 VANCAMP LN. | CINCINNATI |
| $ | 30.00 | LISA | G | HANSON | 8097 GLENRIDGE CT | WEST CHESTER |
| $ | 5.00 | CARLOS | | HARDEMAN | 701 COURS PL | MIDDLETOWN |
| $ | 30.00 | Howard | | Harden | 202 Eaton Ave. | Hamilton |
| $ | 40.66 | Tim | | Harden | 229 Hamilton Ave. | Trenton |
| $ | 60.00 | Timothy | | Harden | 507 Prytania Ave. | Hamilton |
| $ | 19.34 | MICHAEL | | HARDIGREE | 141 LOG ST | HAZZARD |
| $ | 30.00 | David | | Harding | 7 Roanoke Dr | Hamilton |
| $ | 30.00 | Donna | | Harding- Cassidy | 1695 Alsace Ave. | Hamilton |
| $ | 30.00 | BRIAN | L | HARDY | 758 SANDO DR | FAIRFIELD |
| $ | 17.02 | Loray | | Hargrove | 503 Monumont | Hamilton |
| $ | 30.00 | Duane | | Harmon | 499 Cockran | Hamilton |
| $ | 30.00 | RANDY | K | HARPER | 3989 STONYBROOK DR | HAMILTON |
| $ | 20.00 | Clifford | | Harris | 1411 Grove St. | Middletown |
| $ | 4.21 | KENNETH | R | HARRIS | 4588 SERENITY CT | HAMILTON |
| $ | 30.00 | Pam | | Harris | 28 Center St. | Hamilton |
| $ | 30.90 | ROBERT | N | HARRIS | 321 WHITEWATER DR | HARRISON |
| $ | 0.57 | RONALD | J | HARRIS | 2351 RUSTIC RD | DAYTON |
| $ | 10.00 | William | | Harris | 1415 Chase Ave. | Cincinnati |
| $ | 5.00 | ARNOLD | M | HARRISON | 225 N B ST | HAMILTON |
| $ | 28.00 | JEFFREY | D | HARRISON | 2694 UTICA AVE | HAMILTON |
| $ | 12.25 | JENNIFER | L | HARRISON | 2694 UTICA AVE | HAMILTON |
| $ | 30.00 | Jesse | | Harrison | 97 Cain Ave. | Hamilton |
| $ | 1.11 | JESSIE | L | HARRISON | 97 CAIN AVE | HAMILTON |
| $ | 30.00 | Linda | | Harrison | 219 West Elkton Rd. | Hamilton |
| $ | 60.00 | MICHAEL | E | HARRISON | 879 WALNUT ST | MILLVILLE |
| $ | 60.00 | PERRY | | HARSMAN | 2201 GRAND BLVD. | HAMILTON |
| $ | 30.00 | ERIC | M | HARTMAN | 327 HEATHERWAY | MIDDLETOWN |
| $ | 1.81 | Janice | | Harvey | 3951 Middlehurst Ln. | Dayton |
| $ | 30.05 | JUSTIN | D | HARVEY | 319 MAIN ST #12A | COLLEGE CORNER |
| $ | 0.10 | David | | Hashman | 201 Brookwood | Hamilton |
| $ | 16.00 | John | | Hatt | 8165 Meeting St. # 115 | West Chester |
| $ | 30.00 | DAVID | | HATTLEY | 1603 FLEMMING RD. | MIDDLETOWN |
| $ | 30.00 | Earl | | Hatton | 1309 Oakmont Ave | Hamiilton |
| $ | 30.00 | CATHLEEN | E | HATTON-SCHEIDIN | 2613 CENTRAL AVE | MIDDLETOWN |
| $ | 30.00 | KEVIN | | HAUETER | 6583 HIGHLAND GREENS #304 | WEST CHESTER |
| $ | 30.00 | John | | Hawkins | 223 C Maxwell | Franklin |
| $ | 30.00 | TERRANCE | T | HAWKINS | 1129 MELVYN LN | ELYRIA |
| $ | 8.85 | STEVEN | | HAYES | 838 HEATON ST. | HAMILTON |
| $ | 21.00 | Erich | | Hayman | 5712 Woodridge Ln | West Chester |
| $ | 30.00 | ROBERT | | HAYMAN | 5712 WOODRIDGE | WEST CHESTER |
| $ | 30.00 | DOROTHY | B | HAYNES | 1147 ELM ST | HAMILTON |
| $ | 30.00 | George | | Haynes | 82 Brookwood Ave # 15 | Hamilton |
| $ | 4.28 | THEODORE | A | HAYNES | 2243 HAMILTON CLEVES #45 | HAMILTON |

**PAY FOR STAY**                **REFUND CHECKS**                **ISSUED AUG 2003**

| $ | 16.01 | Johnny | | Hayre | 3880 Pleasant Ave. # 2 | Hamilton |
|---|---|---|---|---|---|---|
| $ | 30.00 | JAMES | M | HAYWARD | 1902 COURTLAND AVE | NORWOOD |
| $ | 30.00 | DEQUAN | | HEARD | 4120 MIDWAY AVE. | DAYTON |
| $ | 11.26 | Dequan | | Heard | 2068 Auburn Ave. | Dayton |
| $ | 75.58 | LARRY | | HEATH | 6501 GERMANTOWN RD LOT#386 | MIDDLETOWN |
| $ | 30.00 | THOMAS | W | HEATHERLY | 7526 EXCHEQUER CT | WEST CHESTER |
| $ | 8.00 | Kary | | Heckman | 2407 Minnesota St. | Middletown |
| $ | 4.00 | LISA | M | HEGLIN | 6432 LAKOTA MEADOWS DR | MIDDLETOWN |
| $ | 30.00 | DWAYNE | C | HEIL | 4582 WYNDTREE #169 | HAMILTON |
| $ | 20.20 | Jeffrey | | Heilman | 6633 W. Alexandria | Middletown |
| $ | 30.00 | Anthony | | Heitmeyer | 223 Meadowlane Dr. | Sidney |
| $ | 30.00 | ROBERT | J | HELLER | 9224 CANAL WAY | WEST CHESTER |
| $ | 30.00 | CHARLES | | HELPHSTINE | 1286 DAYTON ST | HAMILTON |
| $ | 8.28 | BRANDON | | HELTON | 2054 CHAPMAN RD. | HAMILTON |
| $ | 30.00 | Brandon | | Helton | 7851 West Chester Rd. | West Chester |
| $ | 30.00 | SCOTT | A | HELTON | 7684 WETHERSFIELD DR | WEST CHESTER |
| $ | 10.13 | LARRY | T | HEMBREE | 6993 PANTHER DR | MIDDLETOWN |
| $ | 30.00 | Travis | | Hembree | 323 Clark # 5 | Middletown |
| $ | 27.50 | Robert | | Henderson | 208 N. Marshall Rd | Middletown |
| $ | 30.00 | Steven | | Hendricks | 2122 Parkamo Ave. | Hamilton |
| $ | 30.00 | ERIC | | HENDRIX | 4360 RIVER RD | FAIRFIELD |
| $ | 30.00 | MARVIN | L | HENDRIX | 812 S. FOURTH ST | HAMILTON |
| $ | 30.00 | Steve | | Hendrix | 6520 Iris Ave. | Cincinnati |
| $ | 30.00 | KAMY | K | HENRY | 405 MC QUIRE | MIDDLETOWN |
| $ | 30.00 | Nicholas | | Henry | 3837 Dustcommander | Hamilton |
| $ | 30.00 | Dawn | | Hensley | 921 Summer St. | Hamilton |
| $ | 1.50 | KEVIN | P | HENSLEY | 153 FAIRFIELD CT | FAIRFIELD |
| $ | 30.00 | Mark | | Hensley | 48 Eagle Dr. | Erlanger |
| $ | 60.00 | Rebecca | | Hensley | 1805 Carolina St. | Middletown |
| $ | 4.04 | Shade | | Henson | 1914 Pleasant Ave. | Hamilton |
| $ | 30.00 | SHADE | | HENSON JR | 1914 PLEASANT AVE. | HAMILTON |
| $ | 60.00 | David | | Herbert | 1059 Velet Ct. | Miamisburg |
| $ | 30.00 | FREDRICO | | HERNANDEZ | 1590 STATE RT 131 | MILFORD |
| $ | 30.00 | MICHAEL | D | HERR | 400 S MAIN ST | MIDDLETOWN |
| $ | 30.00 | NICHOLAS | D | HERVEY | 5736 CRESTVIEW DR | FAIRFIELD |
| $ | 30.00 | Scott | | Hesler | 3264 Warfield Ave | Cincinnati |
| $ | 30.00 | Delores | | Hester | 454 Mainring St | Hamilton |
| $ | 60.00 | TIMOTHY | P | HEWES | 365 MOORLAND AVE | HARRODSBURG |
| $ | 60.00 | JEFFREY | L | HIBBARD | 1132 WESTERN AVE | HAMILTON |
| $ | 30.00 | JOHNNY | V | HIBBARD | 5 STILLWELL PL | LEBANON |
| $ | 8.14 | LARRY | E | HIBBARD | 2104 FAIRFAX AVE | HAMILTON |
| $ | 30.00 | RUBIN | | HIBBARD III | 2125 TULEY RD | HAMILTON |
| $ | 30.00 | Ricky | | Hickman | 4360 River Rd. # 4 | Fairfield |
| $ | 30.00 | Rylan | | Hickman | 5158 Houston Rd. | Hamilton |
| $ | 30.00 | DAWN | | HICKS | 153 BAILEY ST. | HAMILTON |
| $ | 20.00 | Thomas | | Hicks | 17 E. Main St. | Trenton |
| $ | 30.00 | TIM | A | HICKS | 6243 OXFORD-MILFORD RD | OXFORD |
| $ | 30.00 | DENNY | R | HIGHLEY | 965 N. UNIVERSITY BLVD | MIDDLETOWN |
| $ | 30.00 | Michael | | Hignite | 3795 Richard Dr | Hamilton |
| $ | 17.01 | ERICA | L | HILL | 11441 FOLK STONE DR | FOREST PARK |
| $ | 30.00 | JAVON | R | HILL | 2016 GLADSTENE | DETROIT |

**PAY FOR STAY**              **REFUND CHECKS**              **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | Maria | | Hill | 313 Cypress Ave. # C | Trenton |
| $ | 27.50 | NATHANIEL | D | HILL | 3944 CARLTON AVE | COLUMBUS |
| $ | 60.00 | VICKI | L | HILL | 608 LUDLOW | HAMILTON |
| $ | 30.00 | Richard | | Himes | 4345 Somerville Rd | Somerville |
| $ | 30.00 | EDWARD | V | HINES | 4006 WHITE OAK | LONDON |
| $ | 4.08 | Dana | | Hinkle | 1751 Parrish Ave. | Hamilton |
| $ | 30.00 | Marvin | | Hinton | 3736 Mayfield Dr. | Cincinnati |
| $ | 60.00 | RICKY | L | HIPSHER | 8458 OR CT | MIDDLETOWN |
| $ | 30.00 | DANIEL | R | HIRSCHFELD | 7865 PULLBRIDGE CT | WEST CHESTER |
| $ | 30.00 | MICHAEL | | HISSONG | 68 GEIGER RD. | BELLEVUE |
| $ | 30.00 | Vincent | | Hitte | 85 Kesling Dr. | Springboro |
| $ | 11.48 | Timothy | | Hizer | 19 Reiff Dr. | Hamilton |
| $ | 27.00 | PHILLIP | | HOBBS | 355 CONNIE CT | FAIRFIELD |
| $ | 2.16 | THOMAS | E | HOBBS | 3764 CLAYBOURNE RD | KETTERING |
| $ | 0.44 | Vincent | | Hobbs | 454 S. 3rd St. | Hamilton |
| $ | 15.70 | BRYAN | K | HODGE | 6848 LESTER AVE | HAMILTON |
| $ | 30.00 | JEFFREY | A | HODGE | 12018 ALGIERS | CINCINNATI |
| $ | 26.76 | LISA | C | HODGES | 595 BEISSINGER RD | HAMILTON |
| $ | 41.00 | DAVID | M | HOELLE | 104 FULTON LN | MIDDLETOWN |
| $ | 6.00 | ROBERT | T | HOELLE | 1031 ROSS AVE | HAMILTON |
| $ | 22.00 | Ernest | | Hoffman | 9712 Luping Dr. | Cincinnati |
| $ | 0.12 | Jason | | Hogan | 759 Park Ave. | Hamilton |
| $ | 52.05 | Adam | | Hogeback | 7248 Austinwood | Cincinnati |
| $ | 1.00 | FREDERICK | A | HOGEBACK | 415 SMALLEY BLVD | HAMILTON |
| $ | 85.67 | WILLIAM | R | HOLBERT | 5849 Konga Dr. | Cleves |
| $ | 30.00 | Jeff | | Holcomb | 4322 Elkcreek | Trenton |
| $ | 30.00 | GARY | E | HOLE | 5421 SANDSTONE DR | FAIRFIELD |
| $ | 4.00 | HELENA | | HOLLAND | 3220 PLEASANT AVE | HAMILTON |
| $ | 20.66 | MICHAEL | A | HOLLAND | 2796 CHURCH ST | OKEANA |
| $ | 30.00 | Tausha | | Holland | 1225 Peter Ave. | Hamilton |
| $ | 16.20 | RANDY | L | HOLLIDAY | 775 BELLE AVE #4 | HAMILTON |
| $ | 0.79 | MARTIN | G | HOLLISTER | 1118 CROCUS #C | DAYTON |
| $ | 30.00 | Terrill | | Hollon | 6052 W. Alexandria | Middletown |
| $ | 2.34 | JONATHON | R | HOLLOWAY | 30800 NORTHGATE DR | SOUTHFIELD |
| $ | 30.00 | BARCLEY | W | HOLMES | 5266 SHERRY LN | FAIRFIELD |
| $ | 30.00 | Sherman | | Holmes | County Road 3 513 Box 446 | Rinzi |
| $ | 6.47 | Truman | | Holmes | 743 S. 13th St. | Hamilton |
| $ | 30.00 | Benjamin | | Holt | 4820 RT 503 N | Lewisburg |
| $ | 30.00 | CHRISTOPHER | | HOLT | 670 VINNEDGE AVE | FAIRFIELD |
| $ | 30.00 | WILLIAM | K | HOLT | 6501 MIDD-GERMANTOWN RD #2 | MIDDLETOWN |
| $ | 30.00 | Tony | | Holtgrave | 60 Decamp | Cincinnati |
| $ | 30.00 | John | | Holzberger | 940 Foster | Hamilton |
| $ | 8.00 | Steven | | Honeycutt | 3821 Hammond | Hamilton |
| $ | 30.00 | Derrick | | Hood | 1174 Anthony Lane | Mason |
| $ | 3.55 | Allan | | Hooker | 1740 NW Washington | Hamilton |
| $ | 2.00 | JONATHON | R | HOOKER | 1746 N WASHINGTON BLVD | HAMILTON |
| $ | 0.25 | Barbara | | Hopkins | 1033 Goodman | Hamilton |
| $ | 30.00 | CARLOS | | HOPKINS | 1101 PARKVIEW LN. #A | MIDDLETOWN |
| $ | 30.00 | DALLAS | | HOPKINS | 5940 STILLWELL BECKETT | OXFORD |
| $ | 30.00 | Frank | | Hopkins | 1285 Parrish | Hamilton |
| $ | 4.25 | JOHN | E | HOPKINS | 3218 SNOWHILL RD | WEST HARRISON |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 15.45 | Jerry | | Horn | 2576 Somerville Rd | Somerville |
| $ | 30.00 | BYRON | L | HORNSBY | 1460 TULEY RD | HAMILTON |
| $ | 2.37 | CHRISTOPHER | P | HORNSBY | 5240 CINCINNATI BROOKVILLE R | HAMILTON |
| $ | 30.00 | KENNETH | R | HORSLEY | 6441 OSAGE DR | HAMILTON |
| $ | 30.00 | Billy | | Hoskins | Rt 3 Box 386 | Manchester |
| $ | 30.00 | Harold | | Hoskins | 701 Greenwood # 5 | Cincinnati |
| $ | 60.00 | Jeffrey | | Hoskins | 375 Columbia Rd | Hamilton |
| $ | 30.00 | John | | Houchins | 803 Franklin St. | Hamilton |
| $ | 12.00 | Bradley | | Houk | 3880 Freeman | Hamilton |
| $ | 30.00 | HERSTLE | R | HOUSE | 1935 VANDA DR | HAMILTON |
| $ | 30.00 | David | | Housh | 509 Regeant | Middletown |
| $ | 30.00 | Darrin | | Howard | 415 Mills St | Hamilton |
| $ | 30.00 | James | | Howard | 2416 Noble Ave. | Hamilton |
| $ | 4.45 | Jeffery | | Howard | 1024 Greenwood Ave | Hamilton |
| $ | 30.00 | Michael | | Howard | 1815 Grand Ave. | Middletown |
| $ | 30.20 | SHANE | R | HOWARD | 1241 BLACK RD | HAMILTON |
| $ | 60.00 | Tammy | | Howard | 927 S. 9th St. | Hamilton |
| $ | 2.00 | MICHAEL | V | HOWE | 223 GRAINGER RD | GRANVILLE |
| $ | 30.00 | CHARLES | E | HOWINGTON | 302 S STATE ST | HARRISON |
| $ | 1.10 | BIGE | S | HUBBARD | 529 LUDLOW ST | HAMILTON |
| $ | 56.22 | CARL | A | HUBBARD | 141 THOMAS AVE | HAMILTON |
| $ | 13.39 | GARY | K | HUBBARD | 5032 COLLEGE CORNER PK #39 | OXFORD |
| $ | 30.00 | Mark | | Hubbard | 3615 Poinciana | Middletown |
| $ | 9.42 | Sandra | | Hubbard | 2458 Moores Rd | Hamilton |
| $ | 5.32 | TONY | L | HUBBARD | 432 N 2ND ST | HAMILTON |
| $ | 59.45 | Vernon | | Hubbard | P.O. Box 4122 | Sidney |
| $ | 6.00 | David | | Huber | 2827 Crest Rd | Cincinnati |
| $ | 30.00 | Sheila | | Hucke | 1039 St. Clair # 5 | Hamilton |
| $ | 30.00 | DEJUAN | J | HUDSON | 912 S FRONT ST | HAMILTON |
| $ | 30.00 | Michael | | Hudson | 7608 Pons Ln. | West Chester |
| $ | 9.80 | ROBERT | C | HUDSON | 517 PRYTANIA AVE | HAMILTON |
| $ | 21.33 | WANDA | R | HUDSON | 4996 MILLIKIN RD | HAMILTON |
| $ | 30.00 | Frank | | Huesing | 22 Victory Dr. # A | Hamilton |
| $ | 30.00 | JEFFREY | | HUFF | 2227 MILLVILLE AVE. | HAMILTON |
| $ | 5.00 | Quincy | | Huff | 1672 W. Elkton Rd | Hamilton |
| $ | 20.00 | Shane | | Huff | 317 S. 6th St | Hamilton |
| $ | 3.54 | TODD | S | HUFF | 1350 ROSS HANOVER | HAMILTON |
| $ | 30.00 | Walter | | Huff | 925 Garden | Middletown |
| $ | 22.20 | REBECCA | J | HUFF | 2227 MILLVILLE AVE | HAMILTON |
| $ | 14.22 | JOSEPH | | HUFFMAN | 2150 ROBIN AVE. | HAMILTON |
| $ | 30.00 | KENNETH | B | HUGHES | 235 BUCKEYE ST | HAMILTON |
| $ | 30.00 | Leon | | Hughes | 2418 Alexandria Pike | Highland |
| $ | 30.00 | Terry | | Hughes | 1142 Morgan Ross Rd | Hamilton |
| $ | 30.00 | LAUREN | N | HULING | 4001 SHARON PARK DR | SHARONVILLE |
| $ | 30.00 | Frank | | Humbach | 470 Oakwood Dr | Hamilton |
| $ | 29.19 | CLINTON | R | HUMFLEET | 408 S 7TH ST | HAMILTON |
| $ | 6.69 | MARCUS | W | HUMMEL | 6371 SHARPRIDGE CT | HAMILTON |
| $ | 30.00 | Frances | | Humphrey- Etter | 4941 Castleton | Fairfield |
| $ | 30.00 | Kevin | | Humphreys | 2871 Resor Rd. | Fairfield |
| $ | 35.70 | GINA | R | HUNLEY | 5406 STILLWELL BECKET RD | OXFORD |
| $ | 1.01 | RICKEY | L | HUNLEY | 524 N 5TH ST | HAMILTON |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | Amount | First | MI | Last | Address | City |
|---|---|---|---|---|---|---|
| $ | 1.00 | MIKE | P | HUNTER | 3876 WOODFIELD | HAMILTON |
| $ | 1.05 | JAMES | E | HURD | 614 HEATON ST #3 | HAMILTON |
| $ | 20.00 | David | | Hyatt | 1867 Rice Ave | Fairborn |
| $ | 3.52 | MARK | A | HYATT | 3826 NORTH BEND RD | CINCINNATI |
| $ | 1.82 | LAWRENCE | A | IANNUCCI | 5299 ASTER PARK DR #2 | HAMILTON |
| $ | 30.00 | RACHEL | M | IDE | 2720 QUEEN CITY #E10 | CINCINNATI |
| $ | 30.00 | BAKER | | IDEIS | 2770 COOKS RD | MT. JULIET |
| $ | 30.00 | Ellanier | | Ingram | 1007 Baltimore | Middletown |
| $ | 30.00 | Jonathan | | Ingram | 128 Beckett St | Hamilton |
| $ | 30.00 | Michael | | Ingram | 1337 Campbell Ave | Hamilton |
| $ | 1.59 | JEFFREY | C | INMAN | 6501 GERMANTOWN RD #118 | MIDDLETOWN |
| $ | 60.00 | Matthew | | Inman | 8638 Monsanto | Cincinnati |
| $ | 20.61 | DAVID | M | IRWIN | 6342 BECKET RIDGE LN | HAMILTON |
| $ | 8.51 | DAWN | E | ISAACS | 5201 COLLEGE CORNER PK #17 | OXFORD |
| $ | 30.00 | Dawn | | Isaacs | 5201 College Corner Pk. # 17 | Oxford |
| $ | 1.60 | JEREMY | D | ISAACS | 105 GORDON AVE | HAMILTON |
| $ | 2.00 | JOHN | M | ISAACS | 1586 WICHITA DR | HAMILTON |
| $ | 0.28 | MARK | E | ISAACS | 202 BURKHARDT | DAYTON |
| $ | 13.00 | SHANE | | ISAACS | 1270 WEST MAIN ST. | NEW LEBANON |
| $ | 10.00 | SHAWN | D | ISAACS | 431 OHIO AVE | TRENTON |
| $ | 30.00 | Paul | | Isbel | 7686 Anne Dr. | Carlisle |
| $ | 30.00 | VINCENT | S | ISREAL | 425 PERSHING AVE | HAMILTON |
| $ | 37.07 | DON | | ISSAACS | 5201 COLLEGE CORNER PK #17 | OXFORD |
| $ | 5.49 | DEREK | D | IVY | 1917 FAIRFAX AVE | HAMILTON |
| $ | 30.00 | John | | Ivy | 1899 See Ave. | Hamilton |
| $ | 30.00 | James | | Jack | 1420 Ridge St. | Richmond |
| $ | 30.40 | DEWAYNE | | JACKSON | 741 MAVERN AVE. | COLUMBUS |
| $ | 30.00 | GREGORY | A | JACKSON | 2294 BIRCH DR | HAMILTON |
| $ | 30.00 | JAMES | P | JACKSON | 28 SCOTT LN | HAMILTON |
| $ | 24.78 | James | | Jackson | 1726 Central Ave. | Middletown |
| $ | 30.00 | Kevin | | Jackson | 907 Leorea St. | Trenton |
| $ | 30.00 | Latricia | | Jackson | 310 Oak St. | Centerville |
| $ | 30.00 | Leroy | | Jackson | 620 S. College Ave. # 1 | Oxford |
| $ | 60.00 | LEWIS | J | JACKSON | 984 SUMMERSET #6 | MIAMISBURG |
| $ | 30.00 | MARK | L | JACKSON | 339 MIAMI VALLEY DR | LOVELAND |
| $ | 30.00 | Richard | | Jackson | 906 S. Front St. | Hamilton |
| $ | 30.00 | STEPHEN | S | JACKSON | 11503 S. LAND RD | CINCINNATI |
| $ | 30.00 | TORRE | T | JACKSON | 1905 ARLINGTON | MIDDLETOWN |
| $ | 30.00 | Lori | | Jacob | 8277 Coppemail Way | West Chester |
| $ | 30.00 | PAUL | E | JAMES | 199 #A WYANDOT DR | MONROE |
| $ | 21.00 | WILLIAM | C | JARVIS | 4934 KYLES STATION RD | LIBERTY TWP. |
| $ | 1.00 | Anthony | | Jasso | 421 Forest Ave | Hamilton |
| $ | 11.95 | HOWARD | A | JATZEK | 6393 YANKEE RD | LIBERTY |
| $ | 28.00 | Lee | | Jenkins | 370 Hampshire # 3 | Hamilton |
| $ | 10.00 | LEE | R | JENKINS JR | 370 HAMPSHIRE DR #3 | HAMILTON |
| $ | 4.88 | AMBER | N | JENKINS WILLIAMS | 2203 WHITTIER ST | MIDDLETOWN |
| $ | 30.00 | CHRISTOPHER | G | JENNINGS | 229 GORDON AVE | HAMILTON |
| $ | 41.00 | JAMES | M | JETER | 1198 NORTHERN RD | SOMERVILLE |
| $ | 6.00 | Edward | | Jewett | 422 N. Mechanie St | Lebanon |
| $ | 30.00 | SCOTT | C | JOHANSON | 14 N. TIMBERHOLLOW | FAIRFIELD |
| $ | 19.23 | Andre | | Johnson | 3055 Walters | Cincinnati |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | First | MI | Last | Address | City |
|---|---|---|---|---|---|
| $ | 1.67 | BRAD | E | JOHNSON | 6632 HAM-MASON #32 | HAMILTON |
| $ | 30.00 | Bridgett | | Johnson | 479 Apple Blossom | Lebanon |
| $ | 30.00 | BROOKB | B | JOHNSON | 136 GRANT CIRCLE | HAMILTON |
| $ | 88.29 | BRYANT | L | JOHNSON | 325 CHARLES ST | HAMILTON |
| $ | 30.00 | Bryant | | Johnson | 811 Vidourek Dr. | Ghamilton |
| $ | 30.00 | CHARLES | | JOHNSON | 119 NORTH KILMER | DAYTON |
| $ | 30.00 | Darrell | | Johnson | 1221 Goodman | Hamilton |
| $ | 30.00 | DEJUAN | | JOHNSON | 5605 RHODE ISLAND | CINCINNATI |
| $ | 30.00 | GARY | S | JOHNSON | 6511 WILLOW BROOK | HAMILTON |
| $ | 30.00 | Greg | | Johnson | 1058 Haverhill | Hamilton |
| $ | 30.00 | Harold | | Johnson | 1107 14th Ave. | Middletown |
| $ | 30.00 | Howard | | Johnson | 11100 Hanover Rd # 13 | Cincinnati |
| $ | 30.00 | James | | Johnson | 5863 Morningside | Fairfield |
| $ | 30.00 | JOHN | D | JOHNSON | 1824 SHIRLEY AVE | HAMILTON |
| $ | 10.50 | JUDY | L | JOHNSON | 3249 LANES MILL RD | OXFORD |
| $ | 30.00 | Kathy | | Johnson | 244 Dayton St | Hamilton |
| $ | 30.00 | Kristie | | Johnson | 660 Haldimond | Hamilton |
| $ | 30.00 | Leary | | Johnson | 623 Lewis Pl. | Middletown |
| $ | 30.00 | Leslie | | Johnson | 1157 N. Wynn | Okeana |
| $ | 30.00 | MICHAEL | R | JOHNSON | 1071 HICKS BLVD | FAIRFIELD |
| $ | 22.96 | Rufus | | Johnson | 345 Pebblestone | Monroe |
| $ | 9.11 | STANLEY | R | JOHNSON | 978 N F ST | HAMILTON |
| $ | 30.00 | Steve | | Johnson | 309 N. Main St. | Oxford |
| $ | 1.05 | TASHA | R | JOHNSON | 812 18TH AVE | MIDDLETOWN |
| $ | 1.00 | THELONIOUS | E | JOHNSON | 15725 LA PAC CRT | OAK FOREST |
| $ | 0.54 | VICKY | | JOHNSON | 4572 WYNDTREE #188 | WEST CHESTER |
| $ | 30.00 | Kristi | | Johnston | 660 Haldimand | Hamilton |
| $ | 31.40 | Michael | | Johnston | 2318 Hamilton Eaton Rd | Hamilton |
| $ | 30.00 | BEN | C | JONES | 203 EATON AVE | HAMILTON |
| $ | 30.00 | Critt | | Jones | 120 Harrison St | Middletown |
| $ | 7.58 | DAYLE | | JONES | 1676 SIPPS LANE | NEW MIAMI |
| $ | 60.00 | Dayle | | Jones | 118 Starr Ave | Hamilton |
| $ | 9.99 | Elizabeth | | Jones | 261 Holly Dr. | Franklin |
| $ | 230.00 | Harry | | Jones | 151 Westbrook | Hamilton |
| $ | 30.00 | JAMES | L | JONES | 1113 CLINTON AVE | HAMILTON |
| $ | 1.60 | JEREMY | | JONES | 3115 RUFUS ST | MIDDLETOWN |
| $ | 60.00 | JESSE | R | JONES | PO BOX #42 | FLAT LICK |
| $ | 13.00 | JOE | R | JONES | 5412 COLLEGE CORNER PK | OXFORD |
| $ | 10.00 | KENNETH | E | JONES | 444 N 7TH ST | HAMILTON |
| $ | 30.00 | KEVIN | R | JONES | 925 4TH AVE #2B | MIDDLETOWN |
| $ | 47.45 | KEVIN | K | JONES | 118 STAR AVE | HAMILTON |
| $ | 7.68 | REGINALD | | JONES | 3141 MCHENRY AVE. | CINCINNATI |
| $ | 20.65 | Steven | | Jones | 2398 Decamp Rd. | Hamilton |
| $ | 30.00 | THOMAS | D | JONES | 630 ST CLAIR #19 | HAMILTON |
| $ | 0.71 | Kathern | | Jones- Bray | 53 Cranbrook | Hamilton |
| $ | 30.00 | Felix | | Jordan | 1612 Irma Ave. | Hamilton |
| $ | 4.00 | Jonathan | | Jordon | 740 Williams Ave | Hamilton |
| $ | 55.00 | Archie | | Justice | 315 Ramsey | College Corner |
| $ | 30.00 | Troy | | Kakaris | 2037 Howard Ave | Middletown |
| $ | 7.00 | DAVID | R | KARHOFF | 220 E CLEVES AVE | CLEVES |
| $ | 30.00 | LARRY | E | KEASLER | 8341 HENDRICKSON #3 | MIDDLETOWN |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 20.34 | SHEILA | M | KEEN | 916 LOUIS | MIAMISBURG |
| $ | 30.00 | William | | Keeton | 15 N. Sutphin | Middletown |
| $ | 30.00 | Steven | | Keim | 1716 Dixie Hwy | Hamilton |
| $ | 30.00 | BRIAN | | KEITH | 212 W. LIBERTY ST POB #147 | W.COLLEGE CORN |
| $ | 24.00 | Gary | | Keith | 104 McKinley St | Middletown |
| $ | 30.00 | Perez | | Keith | 176 Beckett St. | Hamilto |
| $ | 30.00 | Timothy | | Kelhoffer | 4527 Forest Oaks | Middletown |
| $ | 30.00 | Kevin | | Kellum | 7872 Destination | West Chester |
| $ | 30.00 | DANIEL | S | KELLY | 11 HOLLOW TREE | HAMILTON |
| $ | 4.44 | Michael | | Kelly | 1228 Campbell Ave | Hamilton |
| $ | 30.00 | Kurtis | | Kemper | 5348 Dee Alva Dr | Fairfield |
| $ | 30.00 | ALBERT | S | KENNEDY | 807 LEDRO ST | CINCINNATI |
| $ | 28.56 | Steven | | Kennedy | 3854 Glendale Milford Rd | Cincinnati |
| $ | 90.97 | TRACEY | | KESSLE | 7567 STILLWELL BECKETT RD. | OXFORD |
| $ | 30.00 | ROBERT | V | KESSLER | 2115 GRAND AVE | MIDDLETOWN |
| $ | 30.00 | Richard | | Key | 8851 Eagleview | West Chester |
| $ | 5.00 | BRADLEE | R | KEYER | 1255 BEISINGER RD | HAMILTON |
| $ | 30.00 | MICHAEL | | KIDWELL | 3321 TOLBERT RD | HAMILTON |
| $ | 20.37 | DAVID | | KINCAID | 13 RED BUD LN | HAMILTON |
| $ | 3.14 | RANDY | A | KINCAID | 232 STARR AVE | HAMILTON |
| $ | 30.00 | Scott | | Kincer | 1858 Vizedom Rd | Hamilton |
| $ | 20.00 | Emily | | King | 1241 Old Oxford Rd | Hamilton |
| $ | 0.74 | REBECCA | J | KING | 2622 WEHR RD | HAMILTON |
| $ | 0.30 | Sandra | | King | 5530 Bunnell Hill Rd | Lebanon |
| $ | 30.00 | SETH | | KING | 1169 MEADOWLARK DR | ENON |
| $ | 0.41 | TRAVIS | C | KING | 4217 FERGUS AVE | CINCINNATI |
| $ | 30.00 | GRANT | L | KINGERY | 8024 QUAL MEADOE LN | WEST CHESTER |
| $ | 30.00 | Wayne | | Kingsolver | 2610 Springfield Xenia | Springfield |
| $ | 30.00 | BOB | | KINNER | 7443 HINKLE RD | MIDDLETOWN |
| $ | 55.00 | George | | Kinney | 1103 Chestnut | Hamilton |
| $ | 30.00 | KEVIN | S | KINSLEY | 3467 FAR HILLS AVE | KETTERING |
| $ | 51.63 | CRAIG | A | KIRBY | 1626 EDDISON AVE | HAMILTON |
| $ | 0.61 | Kristy | | Kirby | 2208 Waneta St | Middletown |
| $ | 6.00 | ROLAND | | KIRBY | 3596 NICHOLAS LN. | HAMILTON |
| $ | 30.00 | MARK | A | KISLING | 892 MOHAWK TR. | MILFORD |
| $ | 30.00 | Ozzie | | Kleinas | 201 E. State St. | Trenton |
| $ | 7.20 | MICHAEL | A | KLEMT | 537 LAURELWOOD | CINCINNATI |
| $ | 30.00 | Walter | | Klock | 411 William Ave | Hamilton |
| $ | 90.00 | GARY | W | KNIGHT | 6772 HOOVER AVE | DAYTON |
| $ | 30.00 | Gabrial | | Knott | 5804 Tylersville Rd. | West Chester |
| $ | 30.00 | Marques | | Knox | 229 Oakwood Pl | Springfield |
| $ | 30.00 | TERRY | | KNOX | 345 MCREADY AVE. | MONROE |
| $ | 4.30 | JOSEPH | | KNUCKLES | 5201 COLLEGE CORNER PK #147 | OXFORD |
| $ | 9.00 | JOHN | | KOCEVAR | 1119 VINE ST | HAMILTON |
| $ | 19.40 | Eric | | Koedel | 7258 Dixon Dr | Hamilton |
| $ | 60.00 | Roger | | Koelbin | 1600 Singer Ave. | Hamilton |
| $ | 30.00 | RANDY | C | KOELBLIN | 9 GORDON AVE | HAMILTON |
| $ | 8.78 | RICHARD | M | KOHEL | 7150 ROYALE DR | LIBERTY |
| $ | 30.00 | Edward | | Kohler | 9125 Canal Way | West Chester |
| $ | 30.00 | Vicki | | Kokoski | 2202 Baltimore | Middletown |
| $ | 60.00 | BRENT | | KOLATALO | 7912 THISTLEWOOD | WEST CHESTER |

**PAY FOR STAY**         **REFUND CHECKS**         **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 8.42 | BRENT | T | KOLIBOB | 274 BARNUM ST | HAMILTON |
| $ | 30.00 | JIM | H | KONVES | 10053 SONYA CR | CINCINNATI |
| $ | 30.00 | John | | Kooler | 189 Box 5388 College | Kings Mill |
| $ | 7.51 | JACOB | M | KUPPER | 414 HAMPSHIRE #6 | HAMILTON |
| $ | 30.00 | James | | Laflin | 48 N Riverview | Hamilton |
| $ | 11.69 | MICHAEL | | LAGO | 2065 WOODTRAIL DR 19 | FAIRFIELD |
| $ | 30.00 | REBECCA | S | LAINHART | 519 N COLUMBUS | RUSSELLVILLE |
| $ | 30.00 | MARK | S | LAIRSON | 301 CRAWFORD ST | MIDDLETOWN |
| $ | 30.00 | Dewell | | Lakes | 13 Rose Lea Blvd | Hamilton |
| $ | 29.00 | Thanh | | Lam | 5701 Concord Commons | Dayton |
| $ | 60.00 | Cassie | | Lamb | 3350 S. Main St. | Middletown |
| $ | 30.00 | JEFFREY | M | LAMPHIER | 4506 SHARPSVILLE RD | HILLSBORO |
| $ | 4.00 | Jason | | Lamson | 7535 Grandby Way | West Chester |
| $ | 90.87 | Christopher | | Lane | 912 Lafayette Ave | Middletown |
| $ | 30.00 | Evelyn | | Lane | 820 15th Ave. # A | Middletown |
| $ | 30.00 | Jeffery | | Lane | 240 Augsburger | Hamilton |
| $ | 30.00 | Kristy | | Lane | 433 Cambridge Dr. | Middletown |
| $ | 30.00 | Matthew | | Laney | 1534 Smith Rd. | Hamilton |
| $ | 30.00 | CARLOS | | LANGE | 6248 HEDGEROW DR. | WEST CHESTER |
| $ | 27.00 | JOHN | R | LANIER | 70 VISTA CT | MONROE |
| $ | 5.00 | Georgia | | Larkin | 5175 Augsburger | Ham |
| $ | 1.08 | JASMEN | L | LARKIN | 3007 WILLET TERRACE | CINCINNATI |
| $ | 5.00 | Matthew | | Larkin | 2915 Gateway Dr | Hamilton |
| $ | 30.00 | ALBERT | R | LATTIMORE | 922 18TH AVE | MIDDLETOWN |
| $ | 30.00 | TIMOTHY | | LAUBERSTEIN | 3952 TAYLOR SCHOOL RD | HAMILTON |
| $ | 30.00 | BUDDY | R | LAUCH | 9090 TIMBER RAIL CT | WEST CHESTER |
| $ | 10.25 | ROBERT | D | LAWRENCE | 1129 WESTERN AVE | HAMILTON |
| $ | 61.26 | JOHN | M | LAWSON | 855 VINE ST | HAMILTON |
| $ | 30.00 | Pearl | | Lawson | 57 W. Persimmon | Hamilton |
| $ | 20.00 | Robert | | Lawson | 327 S Lafayette | Camden |
| $ | 20.61 | TIMOTHY | B | LAWSON | 1800 WYNONA DR | MIDDLETOWN |
| $ | 0.31 | William | | Lawson | 730 Park Ave | Franklin |
| $ | 30.60 | ANTHONY | | LEAR | 1213 CHESTNUT ST | HAMILTON |
| $ | 9.70 | Kevin | | Leatherwood | 21106 Alpine Dr. | Lawrenceburg |
| $ | 1.07 | ROBERT | S | LEDFOED | 439 N 5TH ST | HAMILTON |
| $ | 30.00 | Michael | | Ledford | 842 Forest Ave. | Franklin |
| $ | 30.00 | Roderick | | Ledford | 5660 Wayne Milford Rd | Hamilton |
| $ | 30.00 | Lawrence | | Lednik | 6513 Glenmont | Hamilton |
| $ | 30.00 | BENJAMIN | F | LEE | 5130 REILY MILLVILLE RD | HAMILTON |
| $ | 58.10 | DARREN | M | LEE | 929 14TH AVE | MIDDLETOWN |
| $ | 0.10 | EUGENE | E | LEE | 1022 BEHLES AVE | CINCINNATI |
| $ | 30.00 | Robert | | Lee | 876 N. 2nd St. | Hamilton |
| $ | 29.00 | Thomas | | Lehmkull | 1657 Lake Knoll | Cincinnati |
| $ | 20.31 | RANDALL | S | LEIBROCK | 981 MILLVILLE AVE | HAMILTON |
| $ | 30.00 | DONALD | | LEIFHEIT | 2128 FAIRFAX AVE | HAMILTON |
| $ | 13.55 | James | | Leonard | 8336 Fourworlds | Cincinnati |
| $ | 30.00 | Kimberly | | Leonard | 209 N. 6th St. | Hamilton |
| $ | 0.68 | ROBERT | L | LEONHARDT | 4397 WITHROW RD | HAMILTON |
| $ | 28.98 | Corey | | Leroy | 1216 Lawrence Dunbar | Dayton |
| $ | 30.00 | Daniel | | Levline | 725 Ridgelawn | Hamilton |
| $ | 17.36 | Belinda | | Lewis | 1436 Shuler Ave | Hamilton |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | 17.00 | HKEVIN | W | LEWIS | 22 DORSEY DR | HAMILTON |
|---|---|---|---|---|---|---|
| $ | 30.00 | Holly | | Lewis | 1131 Hayes Ave. | Hamilton |
| $ | 29.15 | MICHAEL | R | LEWIS | 1917 QUEEN ST | MIDDLETOWN |
| $ | 30.00 | Michelle | | Lewis | 3850 Wiegel Ln. | Hamilton |
| $ | 60.00 | STANLEY | A | LEWIS | 6256 PAULLIN DR | MIDDLETOWN |
| $ | 33.87 | MJCHAEL | | LINDSAY | 301 1/2 FORRER ST | CINCINNATI |
| $ | 30.00 | John | | Lindsey | 2028 Carolina St. | Middletown |
| $ | 40.21 | Michael | | Linton | 244 Yankee Rd | Middletown |
| $ | 30.00 | Clayton | | Lipps | 1128 Bonacker Ave | Hamilton |
| $ | 39.94 | DENNIS | | LIPPS | 318 N. D. STREET | HAMILTON |
| $ | 70.00 | Jeremy | | Lipps | 295 Williams Ave | Hamilton |
| $ | 30.00 | CHARLES | E | LIPSCOMB | 89 MILL-OXFORD RD | HAMILTON |
| $ | 24.07 | ERIC | J | LIPSCOMB | 412 BROOKVILLE ST | COLLEGE CORNE |
| $ | 30.00 | Robert | | Little | 443 Miami St. | Hamilton |
| $ | 30.00 | RONALD | H | LITTLE | 2632 ROCHESTER AVE | HAMILTON |
| $ | 11.10 | KIMBERLY | T | LITTLETON | 7913 3RD ST | WEST CHESTER |
| $ | 30.00 | Michael | | Lloyd | 417 Progress Ave | Hamilton |
| $ | 4.55 | SONIA | K | LLOYD | 155 HIGHLAND AVE | NEW MIAMI |
| $ | 60.00 | SUE | A | LOCKEMEY | 520 HIGHLAND PL | HAMILTON |
| $ | 30.00 | LISA | A | LOCKHART | 7506 SHAWNEE LN #161 | WEST CHESTER |
| $ | 4.18 | LESTER | L | LONG | 804 MAIN ST | HAMILTON |
| $ | 7.27 | Tony | | Long | 220 N.11th St | Hamilton |
| $ | 11.00 | Willard | | Long | 156 Wexford Dr. | Monroe |
| $ | 10.00 | Roberta | | Long- Wilson | 810 Dubois Ct # 2 | Carlisle |
| $ | 30.00 | Nicholas | | Lorenz | 1300 New London Rd | Hamilton |
| $ | 0.28 | NICK | R | LORENZ | 1409 WORVELL RD | HAMILTON |
| $ | 16.77 | Steven | | Losie | 166 Chris Dr | Englewood |
| $ | 60.00 | Bryan | | Love | 104 Cherry St | Somerville |
| $ | 30.00 | Sean | | Love | 104 Cherry St. | Somerville |
| $ | 30.00 | Bennie | | Lovejoy | 411 Sal Blvd. # B | Trenton |
| $ | 33.37 | Scott | | Lovely | 3821 Burbank # D | Middletown |
| $ | 33.99 | JOEL | M | LOVINS | 6090 BARDEAN | WEST CHESTER |
| $ | 30.00 | MARGRET | R | LOWENHEIM | 55 SUTTON LN | GOSHEN |
| $ | 30.40 | STEVEN | T | LOWMAN | 1612 ORCHARD ST | MIDDLETOWN |
| $ | 25.13 | Steven | | Lowman | 1612 Orchard St | Middletown |
| $ | 23.03 | David | | Loy | 4615 Freedom Ct. | Middletown |
| $ | 19.32 | Samuel | | Lucas | 822 Upper Line St | New Orleans |
| $ | 5.67 | Sarah | | Luers | 837 18th Ave | Middletown |
| $ | 30.00 | BRUCE | | LUNDSFORD | 2008 FAIRFAX AVE | HAMILTON |
| $ | 60.00 | DAVID | A | LUNDSFORD | 7037 LOGSDON ROAD | HAMILTON |
| $ | 3.90 | JOHN | R | LUNG | 601 LUDLOW ST | HAMILTON |
| $ | 6.07 | MELENA | R | LUNSFORD | 818 10TH ST | MIDDLETOWN |
| $ | 8.50 | COREY | D | LYKINS | 7587 GRANBEWAY | WEST CHESTER |
| $ | 30.00 | Connie | | Lynch | 12168 Lick Rd | Cincinnati |
| $ | 60.00 | Amy | | Lyons | 5611 Horseshoe Bend | Hamilton |
| $ | 30.00 | Stephen | | Lyons | 122 High Ridge | Fairfield |
| $ | 30.00 | Herbert | | Mace | 5032 College Corner Pk | Oxford |
| $ | 30.00 | REGINALD | B | MACK | 636 LAYFETTE APT E | MIDDLETOWN |
| $ | 7.75 | Michael | | Mackey | 290 Maple Ave. | Franklin |
| $ | 30.00 | PATRICK | E | MAGEVNEY | 6728 LECONTE AVE | CINCINNATI |
| $ | 22.00 | Brian | | Magnone | 6334 Gemstone Dr | Middletown |

**PAY FOR STAY**             **REFUND CHECKS**             **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | QUINTON | | MALCOLM | 1610 LAFAYETTE AVE | MIDDLETOWN |
| $ | 30.00 | Ryan | | Maldonado | 7505 S. Tipp Cowllesville | Tipp City |
| $ | 30.00 | JEREMY | | MANGUS | 534 FOXRUN PL | MONROE |
| $ | 60.00 | Anthony | | Mann | 334 Hanover St. | Hamilton |
| $ | 30.00 | LESLIE | S | MANN | 24 TWINBROOK DR | HAMILTON |
| $ | 30.00 | Derrick | | Manning | 3113 Ben Harrison | Middletown |
| $ | 30.00 | Kim | | Manning | 401 Moore St. | Middletown |
| $ | 30.00 | JAMIE | | MANZ | 7984 MANOR DR. | WESTCHESTER |
| $ | 30.00 | Billy | | Marcum | 838 St. James Ave. | Park Hills |
| $ | 0.10 | Jason | | Marcum | 5406 Senil Vista | Somerset |
| $ | 60.00 | Jerame | | Marcum | 928 N D St. | Hamilton |
| $ | 19.85 | ROBIN | | MARCUM | 207 MOUND ST. | SOMERVILLE |
| $ | 20.00 | SHAWN | D | MARCUM | 4047 SOLAR DR | LIBERTY |
| $ | 16.84 | ANTHONY | F | MARINELLI | 449 CUSHING #449 | KETTERING |
| $ | 30.00 | Michael | | Marks | 329 Tanbark Dr. | Hamilton |
| $ | 30.00 | Clayton | | Marksbury | 5 Waco Way | Hamilton |
| $ | 31.90 | DEBRA | J | MARLOW | 163 RIVERSIDE DR | HAMILTON |
| $ | 30.00 | LARRY | P | MARLOW | 114 MORRIS AVE | HAMILTON |
| $ | 30.00 | JOHNNY | A | MARLOW | 210 WARWICK DR | HAMILTON |
| $ | 30.00 | HAROLD | L | MARLOWE | PO BOX 12 | VANCLEVE |
| $ | 23.90 | GERALD | L | MARSH | 7584 WEST CHESTER RD | WEST CHESTER |
| $ | 30.00 | John | | Marshall | 6817 Millikin | Middletown |
| $ | 14.56 | RANDY | S | MARSHALL | 408 VANDERVEER ST | MIDDLETOWN |
| $ | 30.00 | William | | Marshall | 7074 Hunters Moon Ct. | Hamilton |
| $ | 30.00 | DONNA | S | MARTIN | 3838 SOUTH ST | HAMILTON |
| $ | 30.00 | JAMES | E | MARTIN | 3974 COTTON RUN RD | HAMILTON |
| $ | 28.15 | Jason | | Martin | 124 Linden St | Hamilton |
| $ | 30.00 | THOMAS | J | MARTIN | 10165 CRESTLAND CT | CINCINNATI |
| $ | 30.00 | Todd | | Martin | 7718 Cedar Falls Ln | West Chester |
| $ | 30.00 | WILLIAM | L | MARTIN | 136 WEDSTER AVE | HAMILTON |
| $ | 30.00 | WILLIAM | D | MARTIN | 1110 CARSON | CINCINNATI |
| $ | 30.00 | CHRISTIAN | B | MARTINEZ | 6126 WESSELMAN RD. | CINCINNATI |
| $ | 30.00 | MICHAEL | H | MARTINEZ | 260 CHAMBERLIN DR | HAMILTON |
| $ | 22.00 | Robert | | Masiero | 6006 Drewburg Dr | Cedar Grove |
| $ | 3.50 | DAVID | | MASSARE | 116 NORTH LIMA RD. | POLAND |
| $ | 20.10 | MELISA | A | MASSEY | 315 FAIR AVE | HAMILTON |
| $ | 30.00 | William | | Mathews | 812 Leoda St. | Trenton |
| $ | 4.89 | DOUGLAS | W | MAUPIN | 185 CAIN AVE | HAMILTON |
| $ | 39.22 | JAMES | G | MAUPIN | 870 FAIRBORN | FOREST PARK |
| $ | 10.00 | ADAM | | MAUR | 6684 POWNER FARM | CINTI |
| $ | 30.00 | James | | Maus | 611 St. Clair Ave. # 7 | Hamilton |
| $ | 30.00 | Steven | | May | 5780 New Castle | West Chester |
| $ | 30.00 | JOEL | J | MAYO | 7502 PARLIAMENT CT | WEST CHESTER |
| $ | 1.00 | MARC | A | MAYO | 7502 PARLIAMENT CT | WEST CHESTER |
| $ | 0.90 | Laqueta | | Maze | 244 Park St | Xenia |
| $ | 30.00 | KELLIE | | MCAULIFFE | 308 N TENTH ST | HAMILTON |
| $ | 30.00 | JONATHON | E | MCCANE | 2636 IMPALA DR | MT. HEALTHY |
| $ | 30.00 | FRANK | A | MCCLAIN | 323 CLARK ST #4 | MIDDLETOWN |
| $ | 30.00 | Christopher | | McClellan | 1477 Woodridge Dr | Hamilton |
| $ | 30.00 | David | | McCloud | 1351 East Ave | Hamilton |
| $ | 30.00 | WILLIAM | A | MCCLOY | 7398 AVENEL CT | WEST CHESTER |

**PAY FOR STAY**　　　　　　**REFUND CHECKS**　　　　　　**ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | JAMES | | MCCLUNG | 1 CROMER BLVD | MIAMISBURG |
| $ | 22.75 | SHANNON | M | MCCLURE | 3875 W. CAROLTON SOLDER HO | MARIAN |
| $ | 30.00 | Johnathon | | McClusky | 128 Beckett St | Hamilton |
| $ | 30.00 | Robert | | McConnell | 3730 Schloss Lane | Shandon |
| $ | 30.00 | Connie | | McCoy | 1325 Welsh Ave | Hamilton |
| $ | 30.00 | David | | McCoy | 1025 Hughes St. | Middletown |
| $ | 30.00 | GROVER | D | MCCOY | 5355 AUGSPERGER RD | HAMILTON |
| $ | 30.00 | JAMES | R | MCCOY | 132 JEFSCOTT LN | HAMILTON |
| $ | 60.00 | JOSEPH | W | MCCOY | 40 LEXINGTON DR | HAMILTON |
| $ | 30.00 | Larry | | McCoy | 964 Four Mile Rd. | Cincinnati |
| $ | 30.00 | Troy | | McCoy | 1325 Welse Ave. | Hamilton |
| $ | 60.00 | REX | Y | MCCRACKIN | 1115 SENATE DR #3 | FAIRFIELD |
| $ | 3.06 | DANIEL | W | MCDAVID | 701 OAK ST | GRAYSON |
| $ | 10.00 | CALVIN | | MCDAY | 1864 LEWISTON | CINCINNATI |
| $ | 11.00 | Jeana | | McFarland | 2318 Hamilton Eaton Rd # 56 | Hamilton |
| $ | 30.00 | KENNETH | S | MCGHEE | 718 RIGDON ST | HAMILTON |
| $ | 30.00 | Anthony | | McGill | 712 10th Ave | Middletown |
| $ | 30.00 | Craig | | McGuffey | 1953 Parkamo Ave | Hamilton |
| $ | 30.00 | JOHN | D | MCGUIRE | 4544 PENNYROLL DR | FRANKLIN |
| $ | 22.00 | Antonio | | McIntosh | 746 Medosch | Cincinnati |
| $ | 30.00 | Donald | | McIntosh | 2134 E. Broadway Rd. #2047 | Tempe |
| $ | 30.00 | Mark | | McIntosh | 3350 S. Main St # 40 | Middletown |
| $ | 30.00 | Mary | | McIntosh | 2622 Eehr Rd. | Hamilton |
| $ | 30.00 | Alan | | McIntyre | 514 S. Front St | Hamilton |
| $ | 30.00 | MARK | D | MCKEE | 4270 HAMILTON SCIPIO RD | HAMILTON |
| $ | 30.00 | Madalynn | | McKeehan | 8958 Mountain Crest Dr | Cleves |
| $ | 26.00 | Dennis | | McKnight | 137 Sherman Ave | Hamilton |
| $ | 0.50 | JOHN | D | MCKNIGHT | 721 S 9TH ST | HAMILTON |
| $ | 30.00 | Paul | | McKnight | 6204 Elwood Ave. | Cincinnati |
| $ | 6.59 | Woolery | | McKnight | 6501 Germantown Rd | Middletown |
| $ | 1.72 | HOLLIE | | MCLEAN | 635 MILLIKIN RD | HAMILTON |
| $ | 21.81 | Melissa | | McManis | 5573 Attica Dr # 2 | Cincinnati |
| $ | 30.00 | Jason | | McMillian | 3909 Kitty Hawk | Dayton |
| $ | 30.00 | Dennis | | McNamara | 4 Tuckhoe # 209 | Fairfield |
| $ | 60.00 | Teresa | | McNeal | 343 Hampshire Dr. # 7 | Hamilton |
| $ | 30.00 | Brook | | McQueen | 213 N. Miami | Trenton |
| $ | 30.00 | Tricia | | McQueen | 6011 Social Foster | Mason |
| $ | 30.00 | KELLY | | MCROBERTS | 2357 NOBLE AVE. | HAMILTON |
| $ | 30.00 | GLADYS | M | MCWHORTER | 7031 HAM-MASON RD | WEST CHESTER |
| $ | 60.00 | Ronnie | | McWhorter | 1671 Weaver Rd. | Okeana |
| $ | 14.15 | John | | McWilliams | 4381 Reily Millville Rd | Hamilton |
| $ | 16.80 | Brian | | Meadows | 1709 Pershing Ave | Middletown |
| $ | 30.00 | Amilca | | Meija | 406 Liberty St. | Hamilton |
| $ | 14.10 | JOSEPH | C | MELOCHE | 408 S G ST | HAMILTON |
| $ | 0.58 | NEIL | T | MELVIN | 5109 PLEASANT AVE #601 | FAIRFIELD |
| $ | 30.00 | ROBERTO | | MENDOZA | 6690 FOUNTAINS BLVD #102 | WEST CHESTER |
| $ | 30.00 | Chris | | Merchant | 3707 Greenview | Middletown |
| $ | 16.25 | DONALD | G | MERRILL | 1111 FRANKLIN ST | HAMILTON |
| $ | 30.00 | Stanley | | Merritt | 416 McGuire Ave | Middletown |
| $ | 1.83 | JEFFREY | A | MERRY | 305 S B ST | HAMILTON |
| $ | 30.00 | Randall | | Metcalf | 11967 St Rt 725 | Germantown |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | Amount | First | M | Last | Address | City |
|---|--------|-------|---|------|---------|------|
| $ | 30.00 | KEVIN | M | METZ | 5332 TOMAHAWK | FAIRFIELD |
| $ | 19.00 | KENNETH | J | METZLER | 207 W SYCAMORE #12 | LIBERTY |
| $ | 9.75 | JAMES | M | MEYER | 1521 OLD OXFORD RD | HAMILTON |
| $ | 30.00 | PAUL | J | MEYER | 1305 CHESTERDALE #A | SPRINGDALE |
| $ | 30.00 | RICHARD | A | MEYER | 8 STONEWALL DR | WEST CHESTER |
| $ | 30.00 | Richard | | Meyers | 1061 Janes Rd. | W. Harrison |
| $ | 30.00 | Vera | | Mikesell | 225 Vanderveer # 6 | Middletown |
| $ | 30.00 | Ricky | | Miles | 569 Beissinger | Hamilton |
| $ | 15.00 | Angela | | Miller | 910 Simmons Ave | Cincinnati |
| $ | 90.00 | Angela | | Miller | 6507 Sycamore | Trenton |
| $ | 30.00 | DEVON | M | MILLER | 2040 PATER | HAMILTON |
| $ | 60.00 | DONALD | S | MILLER | 2468 BELL RD | HAMILTON |
| $ | 10.33 | Donald | | Miller | 706 Elsmere | Middletown |
| $ | 2.16 | Everett | | Miller | River Road # 4 | Fairfield |
| $ | 7.00 | JEFFREY | T | MILLER | 9184 SUNDERLAND | WEST CHESTER |
| $ | 30.00 | JERRY | H | MILLER | 1106 HARMON AVE | HAMILTON |
| $ | 0.79 | KENNETH | | MILLER | 480 FOLEY BEND RD | WILLIAMSBURG |
| $ | 30.00 | KEVIN | | MILLER | 2688 DRAKE RD. | LEBANON |
| $ | 1.15 | NICHOLAS | L | MILLER | 1500 LAFAYETTE AVE | MIDDLETOWN |
| $ | 30.00 | Robert | | Miller | 1433 Young St. | Middletown |
| $ | 18.45 | Shawn | | Miller | 4444 N 7th St | Hamilton |
| $ | 30.00 | Taresa | | Miller | 7 Dorsey | Hamilton |
| $ | 98.00 | HOBERT | D | MILLS | 1305 VINE ST | HAMILTON |
| $ | 30.00 | IRENE | | MILLS | 1003 N B ST | HAMILTON |
| $ | 30.00 | KELLY | A | MILLS | 4046 BENNET DR | HAMILTON |
| $ | 60.00 | RONNIE | | Mills | 930 CLEVELAND AVE | HAMILTON |
| $ | 11.00 | William | | Mills | 109 W. Fairway | Hamilton |
| $ | 34.50 | WILLIE | B | MILLS | 76 AUGSBURGER AVE | HAMILTON |
| $ | 30.00 | Wayne | | Miniard | 1959 Gardner | Hamilton |
| $ | 30.00 | Billy | | Mink | 2818 Evans St | Ft. Wayne |
| $ | 30.00 | TERRY | L | MINK | 34 STONEWALL DR | WEST CHESTER |
| $ | 0.05 | CHARLES | | MINOR | 1382 WEST ELKTON RD. | HAMILTON |
| $ | 0.60 | Clint | | Minter | 2606 S.US 27 | Liberty |
| $ | 10.00 | KEVIN | R | MIRACLE | 1380 BISCAYNE DR | HAMILTON |
| $ | 30.00 | MICHAEL | R | MIRACLE | 3115 YANKEE RD | MIDDLETOWN |
| $ | 4.04 | ROBERT | L | MIRACLE | 1397 OBANNONBILLE | LOVELAND |
| $ | 30.00 | Charlotte | | Mircle | 609 Ross Ave. | Hamilton |
| $ | 0.92 | CHARLES | C | MITCHELL | 2914 TRENTON OXFORD | HAMILTON |
| $ | 30.00 | Dennis | | Mitchell | 1014 Winding Way | Lebanon |
| $ | 30.00 | Jessie | | Mitchell | 1025 Hunt Ave | Hamilton |
| $ | 20.00 | THOMAS | E | MITCHELL | 2498 WALDENGLEN CIR | CINCINNATI |
| $ | 6.29 | CLINTON | G | MIZE | 356 WYOMING AVE | FAIRFIELD |
| $ | 30.00 | Anthony | | Mondello | 15 Bryant Ln # 6 | Hamilton |
| $ | 30.00 | TIMOTHY | B | MONEYHAM | 6840 SPRING GARDEN | MIDDLETOWN |
| $ | 30.00 | JOSE | L | MONSERATE | 820 18TH AVE | MIDDLETOWN |
| $ | 9.47 | Stephen | | Moody | 992 Hemstead | Cincinnati |
| $ | 30.00 | Laurance | | Moon | 3882 Kerr Rd. | Oxford |
| $ | 60.00 | ANTHONY | | MOORE | 824 GORDON AMITH #3 | HAMILTON |
| $ | 30.00 | APRIL | R | MOORE | 409 CRAWFORD ST | MIDDLETOWN |
| $ | 30.00 | CHRISTOPHER | | MOORE | 7559 BROOKVILLE RD | OXFORD |
| $ | 60.00 | Gary | | Moore | 1307 Franklin St | Hamilton |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | 30.00 | JOSEPH | M | MOORE | 6721 FOX HUNT ST | WEST CHESTER |
|---|---|---|---|---|---|---|
| $ | 1.54 | JULIA | L | MOORE | 7875 3RD ST | WEST CHESTER |
| $ | 30.00 | Matthew | | Moore | 7875 3rd St. | West Chester |
| $ | 30.00 | Scott | | Moore | 5778 Salem Ave | Fairfield |
| $ | 30.00 | Thomas | | Moore | 336 S. C St. | Hamilton |
| $ | 3.08 | TIMOTHY | J | MOORE | 402 JUDY LANE | GRATIS |
| $ | 60.00 | TONY | | MOORE | 2907 BURBANK | MIDDLETOWN |
| $ | 0.04 | Victor | | Moore | 622 16th Ave | Middletown |
| $ | 30.05 | YVONNE | | MOORE | 319 MILL#E | SOMERVILLE |
| $ | 30.00 | CHARLES | E | MORELAND | 119 S F ST | HAMILTON |
| $ | 60.00 | LUTICIA | J | MORGAN | 6795 YOKUM CT | MIDDLETOWN |
| $ | 30.00 | MIKE | G | MORGAN | 1500 KENSINGTON DR | MIDDLETOWN |
| $ | 30.00 | Milledge | | Morgan | 1009 14th Ave. | Middletown |
| $ | 30.00 | Desire | | Morner | 750 Gordon Smith | Hamilton |
| $ | 0.10 | Anthony | | Morris | 600 Matthew Dr | Cincinnati |
| $ | 30.00 | Billie | | Morris | 305 Oklahoma Pl | Ladson |
| $ | 25.21 | EDWARD | N | MORRIS | 4790 CALVERT AVE | CINCINNATI |
| $ | 3.98 | Laureen | | Morris | 353 Hampshire Dr # 6 | Hamilton |
| $ | 5.38 | Lloyd | | Morris | 305 Oklahoma Pl | Ladson |
| $ | 5.41 | PAULINA | | MORRIS | 6549 PRINCETON GLENDALE RD | HAMILTON |
| $ | 30.00 | Quentaris | | Morris | 20 Herd St. | Hamilton |
| $ | 30.00 | Robert | | Morris | 856 Central Ave | Hamilton |
| $ | 30.00 | RONALD | L | MORRIS | 4996 MILLIKIN RD | HAMILTON |
| $ | 120.60 | Stephanie | | Morris | 346 S. 3rd St. | Hamilton |
| $ | 30.00 | Donald | | Morrison | 1802 Minton | Cincinnati |
| $ | 30.00 | James | | Morrison | 1008 Elwood St | Middletown |
| $ | 30.00 | JIMMY | D | MORROW | 7109 OREN RD | SOMERVILLE |
| $ | 30.00 | Michael | | Morrow | 1025 W. 2nd | Dayton |
| $ | 19.35 | Teresa | | Moss | 1144 Minor Ave | Hamilton |
| $ | 26.00 | Michael | | Motley | 16152 St Rt 68 | Mt. Orab |
| $ | 30.00 | Frederick | | Motzer | 8044 Woodlark Ln | West Chester |
| $ | 25.40 | LOUIS | M | MOZER | 209 TONY CR. | MANTUA |
| $ | 30.00 | MIQUEL | A | MPAGI | 12050 SPRINGDALE LK | CINCINNATI |
| $ | 30.00 | John | | Mulcahey | 5931 Janice Dr. | Fairfield |
| $ | 5.00 | JASPER | | MULLIGAN | 1329 FAIRMONT AVE | MIDDLETOWN |
| $ | 30.00 | Jasper | | Mulligan | 1329 Fairmount | Middletown |
| $ | 30.00 | Robert | | Mullinax | 1350 Old Oxford | Hamilton |
| $ | 30.00 | Jeanne | | Mullinax- Lawson | 310 Progress Ave. | Hamilton |
| $ | 30.00 | Alyce | | Mullins | 421 Chestnut St | Hamilton |
| $ | 6.00 | Anna | | Mullins | 620 16th Ave | Middletown |
| $ | 30.00 | BARBARA | G | MULLINS | 2041 WILLIAMS ST | HAMILTON |
| $ | 30.62 | DAVID | R | MULLINS | 106 KENWOOD DR | MIDDLETOWN |
| $ | 60.00 | Dwayne | | Mullins | 1768 Dixie Hwy # 128 | Hamilton |
| $ | 60.00 | Jacqueline | | Mullins | 2710 Cincinnati Dayton Rd | Middletown |
| $ | 30.00 | Lamar | | Mullins | 1081 S. 2nd St. | Hamilton |
| $ | 30.00 | SHADEED | A | MU-MIN | 112 GRANT CIR | HAMILTON |
| $ | 30.00 | WILLIAM | H | MUNFORD | 165 EAST 6TH ST #4 | FRANKLIN |
| $ | 30.00 | LOUIS | | MUNIS | 614 WYCOFF ST | MIDDLETOWN |
| $ | 30.00 | BRADFORD | J | MURON | 7526 WALNUT CREEK | WEST CHESTER |
| $ | 30.00 | BRIAN | | MURPHY | 10882 THORNVIEW DR. | CINCINNATI |
| $ | 30.00 | James | | Murphy | 3322 Spokane Ave | Cincinnati |

**PAY FOR STAY**             **REFUND CHECKS**             **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 40.00 | KENNETH | E | MURPHY | 3120 OHIO AVE #D | MIDDLETOWN |
| $ | 4.20 | ROBIN | M | MURPHY | 1965 CHERRYWOOD CT | CINCINNATI |
| $ | 3.25 | SHAWN | R | MURPHY | 4 MASON ST | HAMILTON |
| $ | 30.00 | Jeffrey | | Murray | 7507 Hasting Point | West Chester |
| $ | 0.15 | KAREN | | MURRAY | 338 TANBARK DR | HAMILTON |
| $ | 30.00 | MATTHEW | O | MURRAY | 1734 S WEAVER RD | OKEANA |
| $ | 32.20 | TIMOTHY | K | MURRAY | 1574 SOMERVILLE WEST ELKTOI | SOMERVILLE |
| $ | 0.50 | Kimberly | | Myers | 1218 Baltimore St | Middletown |
| $ | 30.00 | MISTY | L | MYERS | 14 PAN AM WAY | HAMILTON |
| $ | 28.62 | Myron | | Myers | 4504 Elk Creek | Middletown |
| $ | 30.00 | CHARLES | W | NAPIER | 149 AUGSPERGER AVE | HAMILTON |
| $ | 90.00 | Dwight | | Napier | 365 S. B St. | Hamilton |
| $ | 30.00 | Joshua | | Napier | 85 N. 2nd St. | Camden |
| $ | 30.00 | MICAL | E | NATHAN | 239 SPRING ST #8B | RED BANK |
| $ | 0.47 | JEFFREY | T | NATIONS | 5361 GENISIS | MIDDLETOWN |
| $ | 30.00 | Domingo | | Navarro | 3855 Woogridge | Fairfield |
| $ | 30.00 | ENRIQUE | | NAVARRO | 151 WASHINGTON | HAMILTON |
| $ | 5.00 | Alfred | | Neal | 403 Eaton Ave # 2 | Hamilton |
| $ | 30.00 | Jeff | | Neal | 252 Washington St | Hamilton |
| $ | 30.00 | Michael | | Neal | 722 S. 2nd St. | Hamilton |
| $ | 1.13 | WALTON | L | NEEDHAM | 5952 PRINCETON GLENDALE | HAMILTON |
| $ | 10.10 | Andrew | | Nelson | 3207 Bexley Dr | Middletown |
| $ | 21.80 | SCOTT | L | NELSON | 661 ST CLAIR AVE #12 | HAMILTON |
| $ | 30.00 | ZACHARY | D | NELSON | 204W. RITTER ST | SEVEN MILE |
| $ | 30.00 | Zachary | | Nelson | 204 Ritter St. | Hamilton |
| $ | 30.00 | James | | Newton | PO Box 25 | Somerville |
| $ | 11.00 | Angela | | Nichloas | 298 Courtland | Monroe |
| $ | 17.00 | SCOTT | A | NICHOL | 8118 BERTWOOD CT | WEST CHESTER |
| $ | 30.00 | Heather | | Nichols | 680 Ethel | Middletown |
| $ | 30.00 | Natalie | | Nichols | 2173 Clark St | Hamilton |
| $ | 30.00 | Matthew | | Nickel | 7093 St Rt 123 | Franklin |
| $ | 16.00 | MATHEW | E | NICKELL | 7093 SR 123 | FRANKLIN |
| $ | 5.42 | Tayla | | Nickell | 6701 Linwood | Franklin |
| $ | 30.00 | Mietek | | Niemczynski | 5131 Carthage | Cincinnati |
| $ | 24.17 | Eriberto | | Nieto | 1136 Garden Dr | Hamilton |
| $ | 30.00 | BRIAN | | NIPPER | 34 PETTY DR | HAMILTON |
| $ | 60.00 | RODNEY | | NOBLE | LOT#57 LAKESIDE DR. | HAMILTON |
| $ | 16.76 | MICHAEL | K | NOE | 1575 SAMPLE RD | OXFORD |
| $ | 19.00 | Michael | | Noe | 6483 Brookville Rd | Oxford |
| $ | 0.95 | RANDY | D | NOE | 117 A WEST VINE ST | OXFORD |
| $ | 30.00 | WILLIAM | F | NOE | 10087 QUAILWOOD DR | CINCINNATI |
| $ | 30.00 | Benjamin | | Nolan | 610 Prytania | Hamilton |
| $ | 30.00 | Patrick | | Nolan | 1182 Joetta Dr. | Cincinnati |
| $ | 41.22 | MARIAN | R | NORMAN | 9334 READING RD | CINCINNATI |
| $ | 30.00 | PHILLIP | G | NORMAN | PARKWAY INN #236 | MIDDLETOWN |
| $ | 21.70 | WILLIAM | E | NORRIS | 2033 JOHN ST | HAMILTON |
| $ | 30.00 | JASON | R | NORTON | 1201 16TH AVE | CINCINNATI |
| $ | 30.00 | HIEN | T | NU | 8896 EDGERIDGE DR | WEST CHESTER |
| $ | 15.01 | JAMES | O | NYAEGA | 8278 BRIGANTINE CT | HAMILTON |
| $ | 30.00 | Donald | | Oakley | 222 S. E St | Hamilton |
| $ | 30.00 | Donna | | Oakley | 195 Stablewatch Ct | Monroe |

**PAY FOR STAY**              **REFUND CHECKS**              **ISSUED AUG 2003**

| $ | Amount | First | MI | Last | Address | City |
|---|---|---|---|---|---|---|
| $ | 30.00 | TIMOTHY | R | OCONNOR | 4520 CREEKVIEW DR | MIDDLETOWN |
| $ | 30.00 | COLLEEN | T | ODONNELL | 8352 GREY FOX DR | WEST CHESTER |
| $ | 30.00 | Phillip | | Oglesby | 377 Warr Ln | Hamilton |
| $ | 30.00 | DAVID | C | OH | 6616 AUTUMN GLEN DR | WEST CHESTER |
| $ | 30.00 | MICHAEL | M | OHARA | 207 N NINTH ST | HAMILTON |
| $ | 30.00 | GEORGE | | OLBUR | 5923 GREENCREST | HAMILTON |
| $ | 10.10 | KYLE | | OLBUR | 5923 GREENCREST | HAMILTON |
| $ | 60.00 | DANIEL | | OLIVER | 424 FAIRVIEW AVE | HAMILTON |
| $ | 15.00 | DUNCAN | R | OLIVER | 1100 TAYLOR SCHOOL RD | HAMILTON |
| $ | 30.00 | MICHAEL | P | OLIVER | 5201 COLLEGE CORNER PK #35 | OXFORD |
| $ | 60.00 | Michael | | Oliver | 424 Fairview Ave | Hamilton |
| $ | 60.00 | Kim | | O'Neill | 2914 Harkie St. | Middletown |
| $ | 30.00 | Curtis | | Oney | 1843 Christen Mill Ct | Marietta |
| $ | 10.90 | SAMMIE | J | ONEY | 5922 BEATTY LN | HAMILTON |
| $ | 30.00 | Edward | | Orick | 6777 Hamilton Mason Rd | West Chester |
| $ | 30.00 | Heidi | | Ormsby | 930 Snider Rd # 105 | Mason |
| $ | 30.00 | Guillermo | | Ortiz | 9972 Fountains Blvd # 301 | West Chester |
| $ | 30.00 | JUAN | | ORTIZ | 2702 TYLERSVILLE RD #47 | HAMILTON |
| $ | 30.00 | Ricardo | | Ortiz | Bonaker St. | Hamilton |
| $ | 30.00 | Delbert | | Osborn | 804 Prytania Ave | Hamilton |
| $ | 30.00 | ROBERT | | OSBORNE | 4237 DARR DR | DARRTOWN |
| $ | 30.00 | Angela | | Osfeld- Ison | 4424 River Rd | Hebron |
| $ | 27.41 | MIKE | L | OSMAN | 2106 HAMILTON RD | LEBANON |
| $ | 30.00 | Renee | | Osterberger | 1879 W. Kemper Rd. | Cincinnati |
| $ | 30.00 | Shawn | | Overbey | 202 Gordon St | Hamilton |
| $ | 30.00 | Christopher | | Owens | 5166 Potomac Dr. | Fairfield |
| $ | 30.00 | JAMES | E | OWENS | 7174 HARTFORD PIKE | AURORA |
| $ | 2.10 | Kristi | | Owens | 900 5th Ave. | Middletown |
| $ | 30.00 | JOHN | | OWERKERK | 7483 FALLS RIDGE LN. | WEST CHESTER |
| $ | 30.00 | JEFFREY | T | OZEPY | 741 SANDS AVE | MONROE |
| $ | 60.00 | DANIEL | | PABST | 1100 HUGHES ST | MIDDLETOWN |
| $ | 26.81 | STEVE | T | PACE | 6310 PEORIA REILY RD | OXFORD |
| $ | 30.00 | Brandy | | Paddock | 14 Mountainview Rd | Bethel |
| $ | 30.00 | Lonnie | | Padgett | 5109 Pleasant # 1002 | Hamilton |
| $ | 10.00 | FREDDY | P | PADILLA | 6663 HIGHLAND GREEN #313F | WEST CHESTER |
| $ | 30.00 | Lucila | | Padilla | 1805 Pleasant Ave. | Hamilton |
| $ | 30.00 | Leslie | | Page | 1236 Prospect | Middletown |
| $ | 17.00 | Scott | | Page | 1205 Cleveland | Hamilton |
| $ | 30.00 | KENNETH | D | PALMER | 3350 S MAIN ST #16 | MIDDLETOWN |
| $ | 30.00 | Jesse | | Palmgren | 5619 Heron | West Chester |
| $ | 0.63 | BERTINA | M | PALMIERI | 405 PROGRESS | HAMILTON |
| $ | 30.00 | Tony | | Palmieri | 2645 Hamilton Mason Rd | Hamilton |
| $ | 30.00 | DEMYREL | | PALMORE | 2612 MELROSE AVE. | CINCINNATI |
| $ | 30.00 | Jeffrey | | Paoletti | 6 Bachon St | Cincinnati |
| $ | 4.40 | EVAEISTO | C | PARAEDES | 1846 YANKEE RD | MIDDLETOWN |
| $ | 30.00 | EDWARD | K | PARAGIN SR | 4171 HAM-TRENTON RD | OVERPECK |
| $ | 86.80 | Brian | | Parker | 717 Maryetta St | Middletown |
| $ | 2.13 | Joetta | | Parker | 1018 Minor Ave | Hamilton |
| $ | 5.78 | MAURICE | T | PARKER | 1650 CALIFORNIA | CINCINNATI |
| $ | 21.15 | James | | Parr | 321 N D St | Hamilton |
| $ | 2.00 | Paul | | Parsley | 1101 Grand Ave | Connersville |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | | | | | | |
|---|---|---|---|---|---|---|
| $ | 1.02 | ROY | L | PARSLEY | 27 N SHAWNEE PLAINS | CAMDEN |
| $ | 30.00 | RAY | | PARTIN | 25 STONEWALL DR | WEST CHESTER |
| $ | 42.00 | ANDREW | L | PASKO | 5768 NEW CASTLE DR | WEST CHESTER |
| $ | 4.63 | Earl | | Passmore | 448 Bavarian St | Middletown |
| $ | 30.00 | John | | Passmore | 691 Ethel Ct. | Middletown |
| $ | 5.79 | WESLEY | D | PATE | 3221 MIDD EATON RD | MIDDLETOWN |
| $ | 30.00 | CHRIS | R | PATRICK | 4848 DUNWOODY RD | HAMILTON |
| $ | 30.00 | Richard | | Patrick | 1128 Hunt St. | Hamilton |
| $ | 30.00 | Patricia | | Pattereson | 1811 University St. | Lincoln Park |
| $ | 60.00 | Patricia | | Pattereson | 618 Alameda | Middletown |
| $ | 3.70 | MARK | C | PATTERSON | 30 OLDE ST #E | MONROE |
| $ | 30.00 | Michael | | Patterson | 4670 McNeal | Cincinnati |
| $ | 30.00 | Rebecca | | Patterson | 5841 Rocky Pass | West Chester |
| $ | 30.00 | CHRISTOPHER | M | PATTON | 4408 MOSELLE | HAMILTON |
| $ | 3.47 | CHARLES | D | PAYNE | 13871 FORDHAM DR | DETROIT |
| $ | 60.00 | Tyrone | | Payne | 1713 Church | Middletown |
| $ | 30.00 | Yulonda | | Payne | 4225 Brunewick | Dayton |
| $ | 31.00 | JOEL | | PAYNE JR | 125 HIGHLAND AVE | HAMILTON |
| $ | 30.00 | Tamara | | Pearson | 5201 College Pk # 179 | Oxford |
| $ | 30.00 | VERNON | L | PEARSON | 3852 GARDNER AVE | CINCINNATI |
| $ | 26.00 | KRISTIAN | | PEDDICORD | 4135 HAMMOND BLVD | HAMILTON |
| $ | 90.00 | Kristian | | Peddicord | 1209 Old Oxford Rd. | Hamilton |
| $ | 16.35 | STEVEN | | PEGG | 40 TAYLOR SCHOOL RD. | HAMILTON |
| $ | 60.00 | Edward | | Pelfrey | 317 S. Main St. # 1 | Middletown |
| $ | 8.98 | LISA | A | PELFREY | 1712 DIXIE HWY | HAMILTON |
| $ | 30.00 | ROBERT | W | PERDUE | 3602 JEWEL | MIDDLETOWN |
| $ | 8.81 | EVERARDO | | PEREZ | 6624 LALESIDE DR #208 G | WEST CHESTER |
| $ | 30.00 | ANTHONY | M | PERRY | 6314 HILLGALE | HAMILTON |
| $ | 30.00 | Charles | | Perry | 613 Granada Ave | Middletown |
| $ | 21.00 | CLARENCE | L | PERRY | 129 MT VERNON DR | CINCINNATI |
| $ | 30.00 | Guy | | Perry | 3797 Highway 13 | Waverly |
| $ | 4.10 | Timothy | | Perry | 246 S. Barnum | Hamilton |
| $ | 30.00 | Douglas | | Peters | 12 Pearl St. | Hamilton |
| $ | 14.20 | EDWARD | A | PETERS | 1928 DALLAS AVE | CINCINNATI |
| $ | 29.45 | MICHAEL | S | PETERS | 940 MARK LN | HAMILTON |
| $ | 30.00 | JANINE | | PETERSON | 1057 ST. CLAIR AVE. #22 | HAMILTON |
| $ | 15.30 | JULIE | L | PETERSON | 227 MINSTER ST | HAMILTON |
| $ | 30.00 | James | | Petrie | 390 Parker Dr. | Hamilton |
| $ | 2.32 | BRYAN | L | PETTIT | 43437 STUART CT | CANTON |
| $ | 30.00 | FRED | E | PETTIT | 405 OHIO ST #B | GEORGETOWN |
| $ | 30.00 | Florence | | Peugh- Eversole | 5118 Kennedy | Trenton |
| $ | 30.00 | Latrice | | Pew | 750 Gordon Smith | Hamilton |
| $ | - | WILLIAM | | PFEIFFER | 2547 WHER RD | HAMILTON |
| $ | 60.00 | Robert | | Pfirrman | 921 Jerdan Ln | Hamilton |
| $ | 6.20 | ROBERT | M | PFIRRMAN II | 921 JERDAN LN | HAMILTON |
| $ | 23.51 | PHILLIP | O | PHELPS | 10704 COLUMBUS ST | MIDDLETOWN |
| $ | 2.21 | KENNETH | E | PHILLIPS | 4902 ROSS AVE | DAYTON |
| $ | 30.00 | JOSEPH | | PHILPOT | 1819 PARRISH AVE. | HAMILTON |
| $ | 30.00 | Linda | | Philpot | 736 Belle Ave | Hamilton |
| $ | 0.45 | KRISTOPHER | A | PICKETT | 1549 STALHEBER RD | HAMILTON |
| $ | 11.00 | STEVEN | | PICKETT | 303 E. PAGE ST | TRENTON |

**PAY FOR STAY**          **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | 2.40 | ANTHONY | W | PIERCE | 720 GREENWOOD AVE | HAMILTON |
|---|------|---------|---|--------|-------------------|----------|
| $ | 30.00 | ADRIAN | P | PLATT | 2372 HIDDEN MEADOWS | CINCINNATI |
| $ | 30.00 | Fredrick | | Plowman | 80 Beam # K | Franklin |
| $ | 25.00 | Ricky | | Pogue | 426 Short St | Hamilton |
| $ | 22.86 | SCOTT | W | POHLMAN | 6804 BEAGLE DR | HAMILTON |
| $ | 60.00 | Jo Anna | | Polk | 6720 Cincinnati Dayton Rd | Middletown |
| $ | 34.00 | CHARLES | D | POLLY | 3041 LANES MILL RD | OXFORD |
| $ | 3.00 | CHARLES | D | PONDER | 2083 PARRISH AVE | HAMILTON |
| $ | 30.00 | TILDEN | | PONDER | 4244 COTTON RUN RD. | HAMILTON, |
| $ | 30.00 | TRUMAN | B | PONDER | 1090 DAVIS RD | HAMILTON |
| $ | 30.00 | JOSHUA | R | PORTER | 233 VILLAGE ST | HAMILTON |
| $ | 10.00 | Joshua | | Porter | 6125 Premise Ln | Fairfield |
| $ | 30.00 | SEBURN | W | POST | 5990 BENDEL DR | MIDDLETOWN |
| $ | 16.70 | STEVEN | | POTTER | 1811 FERNWOOD AVENUE | MIDDLETOWN |
| $ | 30.00 | Lewis | | Potts | 8888 Walnut | West Chester |
| $ | 35.25 | Christopher | | Powell | 5387 Byberry Ln | Fairfield |
| $ | 30.00 | DAVID | R | POWELL | 321 S 7TH ST | HAMILTON |
| $ | 30.00 | JESSIE | | POWELL | 11637 ST. RT. 177 | CAMDEN |
| $ | 60.00 | MICHAEL | H | POWELL | 870 FRANKLIN ST | HAMILTON |
| $ | 30.00 | SCOTT | | POWELL | 1953 VANDA AVE #2 | HAMILTON, |
| $ | 3.26 | DENNIS | | POWERS | 2182 THRUSH AVE. | FAIRFIELD |
| $ | 30.00 | Melvin | | Powers | 345 Hawthorne | Athens |
| $ | 30.00 | Rodney | | Powers | 16 Baltimore St | Middletown |
| $ | 30.00 | John | | Poynter | 914 E. Sunview Dr | Hamilton |
| $ | 2.12 | Kristen | | Poynter | 6242 Skyline Dr. | West Chester |
| $ | 4.24 | MICHELLE | L | PRATER | 2510 GRAND BLVD | HAMILTON |
| $ | 30.00 | Anthony | | Pratt | 1556 W. Elkton Rd | Hamilton |
| $ | 125.02 | ROBERT | | PRESTA | 3036 GRANNY SMITH RD. | MONROE |
| $ | 0.59 | ALEXANDRIA | L | PRESTON | 629 BUCKEYE ST | HAMILTON |
| $ | 60.00 | Angela | | Prewitt | 1299 Woodville Pl | Milford |
| $ | 30.00 | Kenneth | | Price | 253 Hanover St. | Hamilton |
| $ | 30.00 | William | | Price | 330 W. Withthrow | Oxford |
| $ | 24.00 | RUDOLPH | R | PRINGLE | 3450 OLD LANTERN | MIAMISBURG |
| $ | 29.15 | Edward | | Proffitt | 1116 Garden St. | Hamilton |
| $ | 0.55 | Gene | | Proffitt | 514 Crawford St | Middletown |
| $ | 30.00 | JAMES | C | PROFFITT | 1023 MAPLE AVE | HAMILTON |
| $ | 60.00 | JERRY | S | PROFFITT | 1054 HUNTERS RUN APT#89 | LEBANON |
| $ | 2.00 | Pauline | | Proffitt | 322 Charles St | Hamilton |
| $ | 30.00 | James | | Province | 1236 Grand Blvd # B | Hamilton |
| $ | 30.00 | DAVID | F | PUCKETT | 2207 HILL AVE | MIDDLETOWN |
| $ | 30.00 | Jamie | | Puckett | 49 Linda Ln | Hamilton |
| $ | 29.40 | WALTER | | PUGH | 750 GORDON SMITH BLVD. #19 | HAMILTON |
| $ | 2.46 | ROBERT | L | PULLEN | 1008 LUDLOW ST | HAMILTON |
| $ | 30.00 | BRIAN | L | QUESTA | 12065 HAZELHURST DR | CINCINNATI |
| $ | 30.00 | TERRY | | QUILLEN | 600 E. 4TH ST. | FRANKLIN |
| $ | 30.00 | Jack | | Quinif | 6396 Martinsburg | St. Louisville |
| $ | 30.00 | James | | Rabbitt | 7515 Summerset | Mason |
| $ | 1.00 | NICHOLAS | J | RABIN | 4213 34TH ST | CINCINNATI |
| $ | 30.00 | ROBERT | A | RADER | 5671 WALT RD | BROWNSVILLE |
| $ | 0.35 | Jeffrey | | Raeburn | 8360 Jackies Dr | Cincinnati |
| $ | 30.00 | RODGER | C | RAGLE | 7594 N PISGAH DR | WEST CHESTER |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 6.00 | Richard | | Raisch | 4731 E Sand Run | W College Corner |
| $ | 62.65 | Eric | | Rakestraw | 812 16th Ave | Middletown |
| $ | 1.10 | Lorenzo | | Rakestraw | 821 11th Ave | Middletown |
| $ | 30.00 | ANTONIO | C | RAMIEREZ | 185 ISLAND LAKE DR | HAMILTON |
| $ | 1.00 | HEATHER | M | RAMIERZ | 721 CORALIE AVE | HAMILTON |
| $ | 3.00 | Aquilino | | Ramirez | 510 S. 7th St | Hamilton |
| $ | 30.00 | Martin | | Ramirez | 1001 Azel | Hamilton |
| $ | 30.00 | PHALERMO | | RAMOS | 6366 HIGHLAND GREEN #207 G | WEST CHESTER |
| $ | 30.00 | Bryant | | Ramsey | 541 Central | Hamilton |
| $ | 4.75 | Cathy | | Ramsey | 3255 Mack Rd | Fairfield |
| $ | 30.00 | Ralph | | Ramsey | 107 Herman Ave | Hamilton |
| $ | 6.09 | WILLIAM | G | RAMSEY | 4192 PRINCETON RD | HAMILTON |
| $ | 0.04 | Charles | | Rankin | 12048 1st Ave | Cincinnati |
| $ | 30.00 | DANIEL | P | RATLEY | 1761 BUNKER HILL WOODS | OXFORD |
| $ | 30.00 | RICHARD | B | RATLEY | 105 GARNETT AVE | HAMILTON |
| $ | 7.28 | KIMBERLY | J | RATLIFF | 4999 MERCEDES #4 | HAMILTON |
| $ | 30.00 | MICHAEL | A | RATLIFF | 4999 MERCEDES DR #4 | HAMILTON |
| $ | 60.00 | BARRY | K | RAUCH | 6590 DIMMICK RD | WEST CHESTER |
| $ | 20.00 | ERIC | W | RAVEN | 3453 HAMILTON MASON | HAMILTON |
| $ | 60.00 | Christopher | | Ray | 661 St. Paul Ave | Dayton |
| $ | 0.47 | Martin | | Ray | 1057 St. clair Ave. #24 | Hamilton |
| $ | 30.00 | LADONNA | J | RAY | 2055 WOODTRAIL #102 | FAIRFIELD |
| $ | 10.75 | ROBERT | L | RAYBOURNE | 1248 NORTHERN RD | SOMERVILLE |
| $ | 19.25 | Robert | | Raybourne | 5032 Fairfield Ave | Fairfield |
| $ | 60.00 | JEFFREY | | REDDY | 211 MCKINLEY ST. | MIDDLETOWN |
| $ | 19.25 | DANNY | E | REDKEY | 2182 THRUSH AVE | HAMILTON |
| $ | 30.00 | DAVID | L | REECE | 2467 STILLWELL BECKETT | HAMILTON |
| $ | 30.00 | Jackie | | Reece | 3923 Bonita Dr # A | Middletown |
| $ | 30.00 | Jared | | Reece | 109 Poplin Pl # 3 | Trenton |
| $ | 20.00 | Allyson | | Reed | 1405 S Main St | Middletown |
| $ | 10.79 | BARRY | | REED | 627 S 14TH ST | HAMILTON |
| $ | 30.00 | Brandon | | Reed | 5896 Lake Circle | Fairfield |
| $ | 30.00 | DAVID | B | REED | STONY RIDGE INN #144 | MONROE |
| $ | 30.00 | James | | Reed | 306 Chase Ave | Hamilton |
| $ | 48.73 | THADDEUS | | REED | HC83 BOX1006 HWY 1055 | CLOVERPORT |
| $ | 30.00 | Diane | | Reese | 6987 Autumn Glen | West Chester |
| $ | 18.64 | EDWARD | W | REESE | 4381 HELAINE DR | FRANKLIN |
| $ | 30.00 | TERENCE | L | REESE | 857 STEFFENS AVE | CINCINNATI |
| $ | 5.00 | DONALD | R | REEVES | 6143 W ELKTON RD | SOMERVILLE |
| $ | 30.00 | SHAWN | B | REEVES | 112 EWING DR #1 | FAIRFIELD |
| $ | 30.00 | Dustin | | Reffitt | 124 Lindy Dr | Monroe |
| $ | 17.00 | Eric | | Reinbold | 306 Noelle Ave | Hamilton |
| $ | 30.00 | PHILLIP | | RENFRO | 1911 GRAND BLVD. | HAMILTON |
| $ | 30.00 | MARK | A | RETHERFORD | 663 WOODLAWN AVE | HAMILTON |
| $ | 43.00 | Ronald | | Retherford | 2682 Broshear Dr | Hamilton |
| $ | 30.00 | Mark | | Reuszer | 6721 Ridgefield Dr | Cincinnati |
| $ | 15.46 | WILLIAM | F | REUTER III | 3129 WILBERHAM | MIDDLETOWN |
| $ | 60.00 | Skippy | | Revelee | 4499 Layhigh Rd | Ross |
| $ | 30.00 | RENE | | REYES-ALTAMIRAN | 538 CALDWELL ST | HAMILTON |
| $ | 30.00 | TOMAS | | REYES-RIVERA | 160 KNAPP DR | HAMILTON |
| $ | 30.00 | Mark | | Reynolds | 5201 Carthage | Norwood |

**PAY FOR STAY**  **REFUND CHECKS**  **ISSUED AUG 2003**

| $ | 1.85 | JEFFREY | E | RHODES | 16 STONEWALL | WEST CHESTER |
|---|---|---|---|---|---|---|
| $ | 30.00 | Jason | | Rice | 7274 Halderman | W. Alexander |
| $ | 1.40 | KENNETH | T | RICE | 522 RIDGELAWN AVE | HAMILTON |
| $ | 20.00 | Kenneth | | Rice | 27 Martin Ave | Hamilton |
| $ | 60.00 | Robert | | Rice | 625 Buckeye St | Ham |
| $ | 37.29 | Vicky | | Rice | 1213 Weller | Covington |
| $ | 6.07 | DONALD | R | RICH | 741 LYNN ST | HAMILTON |
| $ | 30.00 | Carl | | Richardson | 11566 Gerity Ct | Forest Park |
| $ | 30.00 | Raymond | | Richardson | 925 S. 12th St | Hamilton |
| $ | 4.80 | PHILLIP | E | RICHMOND | 1813 SHEFFIELD ST | MIDDLETOWN |
| $ | 17.00 | KENTON | A | RICKE | 5130 OXFORD MIDD RD | MIDDLETOWN |
| $ | 26.74 | ANDREW | A | RIDDLE | 838 VINE ST | HAMILTON |
| $ | 30.00 | MICHAEL | K | RIDENOUR | 23130 STIPPSHILL RD | LAUREL |
| $ | 30.00 | PAUL | A | RIDER | 1867 BUNKER HILL WOODS RD | OXFORD |
| $ | 30.00 | Paul | | Rider | 1876 Bunker Hill | Oxford |
| $ | 30.00 | Leonard | | Riggins | 537 Knightsbridge Dr | Hamilton |
| $ | 14.75 | RONALD | H | RIGGS | 7576 NEW HAVEN RD | CINCINNATI |
| $ | 30.00 | Kenny | | Riley | 502 Crawford St | Middletown |
| $ | 5.79 | LONNIE | | RILEY | 1185 OLD OXFORD RD | HAMILTON |
| $ | 30.00 | MICHAEL | W | RILEY | 1505 HONEYSUCKLE PL #C | FAIRFIELD |
| $ | 18.75 | Timothy | | Riley | 1316 Bernice | Middletown |
| $ | 0.55 | Vernon | | Riley | 118 Whippoowill Dr | Harrison |
| $ | 20.00 | Craig | | Rinaldo | 10 Hefforn # 14 | Fairfield |
| $ | 30.00 | ROBERT | | RINCK | 1914 WILLIAMS ST. | HAMILTON |
| $ | 30.00 | Robert | | Rinck | 1303 Summer St | Hamilton |
| $ | 2.00 | Robert | | Rinderle | 2214 Grand | Hamilton |
| $ | 60.00 | Kelly | | Ring | 202 Burkehardt Rd | Dayton |
| $ | 30.00 | RONALD | | RINICK | 173 HIGHLAND AVENUE | HAMILTON |
| $ | 30.00 | David | | Ripberger | 2711 E Tower Dr #203 | Cincinnati |
| $ | 40.00 | WESLEY | M | RISSEN | 4516 PRINCETON RD | HAMILTON |
| $ | 30.00 | MICHAEL | | RIST | 6570 CANSTATO DRIVE | HAMILTON |
| $ | 14.40 | Michael | | Rist | 490 Hampshire # 16C | Hamilton |
| $ | 30.00 | GORDON | | RISTER | 396 ROCKFORD DR. | HAMILTON |
| $ | 30.00 | Kevin | | Roark | 99 Sarasota St | Hamilton |
| $ | 22.00 | TAMMI | L | ROARK | 1033 EATO RD 3B | HAMILTON |
| $ | 2.00 | THERESA | | ROARK | 2381 MILLVILLE OXFORD RD | HAMILTON |
| $ | 30.00 | Wendell | | Robbins | 884 Nilles Rd | Fairfield |
| $ | 30.00 | Daniel | | Roberson | 1325 Pershing | Middletown |
| $ | 3.67 | ANGELA | M | ROBERTS | 91 LAKE SIDE DR | HAMILTON |
| $ | 60.00 | BILLY | W | ROBERTS | 520 PARK DR #1 | TRENTON |
| $ | 48.40 | Cari | | Roberts | 5320 Trenton Franklin | Middletown |
| $ | 30.00 | Dennis | | Roberts | 500 Cincinnati # 6 | Lebanon |
| $ | 30.00 | JERRI | L | ROBERTS | 4957 JACKSONBURG RD | TRENTON |
| $ | 21.00 | LEANNA | S | ROBERTS | 114 N MAIN ST | SOMERVILLE |
| $ | 30.00 | MIKE | D | ROBERTS | 301 SYCAMORE | TRENTON |
| $ | 30.00 | Sophia | | Roberts | 4121 Venest | Middletown |
| $ | 30.00 | TROY | W | ROBERTS | 19 BELLBROOK CT #A | FAIRFIELD |
| $ | 30.00 | Frank | | Robertson | 4150 Hamilton Eaton | Hamilton |
| $ | 30.00 | GARY | L | ROBERTSON | 2113 FAIRFAX AVE | HAMILTON |
| $ | 10.00 | Josh | | Robertson | 17 Billy Circle | Fairfield |
| $ | 34.20 | WILLIAM | | ROBINSOM | 765 RIDGEWAY | CINCINNATI |

**PAY FOR STAY**          **REFUND CHECKS**          **ISSUED AUG 2003**

| $ | Amount | First | MI | Last | Address | City |
|---|--------|-------|----|----|---------|------|
| $ | 30.00 | ARTHUR | D | ROBINSON | 17176 HARMONT RD | BASS |
| $ | 30.00 | Christopher | | Robinson | 3266 Black Oak Ct | Hamilton |
| $ | 60.00 | Christopher | | Robinson | 234 Raymond Dr | Monroe |
| $ | 32.00 | DAVID | | ROBINSON | 227 BRYANT AVENUE | FRANKLIN |
| $ | 30.00 | Gregory | | Robinson | 1120 Long St | Hamilton |
| $ | 30.00 | Joe | | Robinson | 924 Main St | Hamilton |
| $ | 30.00 | John | | Robinson | 185 Reister Dr | Hamilton |
| $ | 25.94 | JOSHUA | W | ROBINSON | 3032 CHICKADEE DR | HAMILTON |
| $ | 30.00 | Michael | | Robinson | 9858 Wiscasset Ct | Cincinnati |
| $ | 30.00 | ROBERT | B | ROBINSON | 1842 CLRNTVL LAUREL | NEW RICHMOND |
| $ | 30.00 | Timothy | | Robinson | PO Box 731 | Daphine |
| $ | 25.80 | William | | Robinson | 765 Ridgeway | Cincinnati |
| $ | 30.00 | Courtney | | Rodgers | 1004 Fairview | Dayton |
| $ | 11.35 | CURTIS | L | RODGERS | 2394 TRINITY DR | MIDDLETOWN |
| $ | 30.00 | DAVID | | RODGERS | 984 DELHI AVE | CINCINNATI |
| $ | 30.00 | Juan | | Rodriguez | 917 Central Ave | Hamilton |
| $ | 16.40 | BRANNON | M | ROE | 2312 SHERMAN AVE | MIDDLETOWN |
| $ | 4.00 | Allen | | Roebuck | 601 Buckeye St | Hamilton |
| $ | 30.00 | Chad | | Rogers | 2981 Elgin Rd | Oxford |
| $ | 20.60 | Dan | | Rogers | 122 N. 6th St | Hamilton |
| $ | 0.68 | Daniel | | Rogers | 120 Franklin St | Hamilton |
| $ | 33.74 | Farley | | Rogers | 2737 State Rt 123 | Morrow |
| $ | 30.00 | JUDY | E | ROGERS | 8305 ROLLINGWOOD WAY | WEST CHESTER |
| $ | 30.00 | MARY | K | ROGERS | 7364 LAKE KAKOTA CIRCLE | WEST CHESTER |
| $ | 30.00 | NATHAN | M | ROGERS | 2981 ELGIN RD | OXFORD |
| $ | 30.00 | Regina | | Rogers | 4204 E. Galbraith Rd | Cincinnati |
| $ | 30.00 | Juan | | Rogue | 711 East Ave | Hamilton |
| $ | 1.00 | REGINALD | | ROLLAND | 9813 ARVIN AVE | CINCI |
| $ | 30.00 | Gregory | | Rolph | 4406 Follmers Ct | Middletown |
| $ | 30.00 | Miquel | | Roman | 724 12th St | Hamilton |
| $ | 30.00 | Guadalupe | | Romero- Delgado | 317 S. 4th St. | Hamilton |
| $ | 30.00 | TISHA | | ROMMEL | 1954 VANDA | HAMILTON |
| $ | 3.00 | MICHAEL | H | ROMMEL | 1381 BOYLE RD | HAMILTON |
| $ | 30.00 | Stephen | | Rooke | 2948 W. Elkton Rd | Hamilton |
| $ | 78.00 | ANTHONY | | ROSE | 4647 OXFORD MIDDLETOWN RO. | MIDDLETOWN |
| $ | 30.00 | Lily | | Rose | 2003 Milton St | Hamilton |
| $ | 6.00 | MARVIN | J | ROSE | 5150 STILLWELL RD | OXFORD |
| $ | 30.00 | Patrick | | Rose | 1355 B Symmes | Fairfield |
| $ | 84.60 | ANDREW | | ROSS | 994 E CRESCENTVILLE RD | CINCINNATI |
| $ | 30.00 | Debora | | Ross | 5951-3 Boymel Dr | Fairfield |
| $ | 30.00 | Matthew | | Ross | 1640 Evalie | Fairfield |
| $ | 19.02 | Thomas | | Ross | 5494 W. Elkton- Gifford | Somerset |
| $ | 30.00 | NICOLA | M | ROSSI | 300 S MAIN ST | MIDDLETOWN |
| $ | 30.00 | JOHN | E | ROTH | 1301 SUNRISE DR | LOVELAND |
| $ | 0.36 | GARY | | ROUGH | 1225 BEISINGER RD | HAMILTON |
| $ | 30.00 | Gregory | | Routson | 102 Monroe St | Middletown |
| $ | 0.12 | WILLIAM | A | ROWELS | 462 WOODLAND AVE | PORTSMOUTH |
| $ | 30.00 | CRYSTAL | D | ROWLAND | 67 MOSTOW DR | HAMILTON |
| $ | 9.85 | JAMES | JR | ROWLETTE | 114 #A MENDINGWALL WAY | FAIRFIELD |
| $ | 11.00 | TODD | W | ROY | 5826 BUTLER WARREN | MASON |
| $ | 30.00 | James | | Rucker | 5 Beth Ln #1 | Hamilton |

**PAY FOR STAY**              **REFUND CHECKS**              **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | LAWRENCE | C | RUCKER | 2330 ALPINE WAY | DAYTON |
| $ | 11.82 | RICHARD | B | RUDD | 140 STONERIDGE CT | MIDDLETOWN |
| $ | 30.00 | Jonathan | | Ruef | 7580 Shoalcreek Ct | West Chester |
| $ | 30.00 | Kathryn | | Ruhlman | 525 Rockford Dr | Hamilton |
| $ | 22.09 | WILLIAM | C | RUMPLER | 929 RIDGELAWN AVE | HAMILTON |
| $ | 7.91 | William | | Rumpler | 929 Ridgelawn | Hamilton |
| $ | 30.00 | SARA | M | RUNYON | 6514 HANSBRINKER | MIDDLETOWN |
| $ | 60.00 | Gregory | | Rupp | 108 1/2 Stateline Rd | College Corner |
| $ | 60.00 | Caressa | | Rush | 315 Franklin St | Middletown |
| $ | 0.17 | Chad | | Russell | 1708 Church St | Middletown |
| $ | 20.00 | RONALD | T | RUSSELL | 2447 SUMMIT ST | OVERPECK |
| $ | 60.00 | JAMES | A | RUSSELL JR | 1808 MINNESOTA | MIDDLETOWN |
| $ | 9.40 | Jammie | | Rutherford | 71 Warwick Rd | Hamilton |
| $ | 30.00 | Tonya | | Rutherford | 2012 Brell Dr | Middletown |
| $ | 2.20 | BOBBY | D | RUTHERFORD JR | 10321 CORNERBROOK RD | HARRISON |
| $ | 30.00 | HUGO | A | SAENZ | 1846 YANKEE RD | MIDDLETOWN |
| $ | 34.00 | JERRY | G | SALLER | 264 HOWMAN AVE | HAMILTON |
| $ | 30.00 | Eric | | Salmons | 6501 Germantown Rd # 122 | Middletown |
| $ | 30.00 | David | | Salyer | 1776 S. Breil | Middletown |
| $ | 30.00 | YONTAY | D | SAMPLES | 5466 CAMELOT DR #18 | FAIRFIELD |
| $ | 30.00 | Gary | | Sams | 1565 Sample Rd | Oxford |
| $ | 30.00 | BURNIE | D | SANCHES | 635 S Q ST | RICHMOND |
| $ | 30.00 | Celina | | Sanders | 1809 Wayne | Middletown |
| $ | 30.00 | Charles | | Sandlin | 511 Brelsford Ave | Trenton |
| $ | 6.28 | MARK | S | SANDLIN | 1925 PARKAMO AVE | HAMILTON |
| $ | 4.00 | Gary | | Sargeant | 214 East 7th | Newport |
| $ | 30.00 | CHARLES | | SAULINO | 3785 SPERONE CT. | CANFIELD |
| $ | 5.05 | Michael | | Saunders | 515 Main St. # 3 | Hamilton |
| $ | 40.40 | AMANDA | R | SAURBER | 132 MEADOW VIEW DR | FAIRFIELD |
| $ | 19.60 | Amanda | | Saurber | 3609 Benninghoffen | Hamilton |
| $ | 30.00 | HEIDI | M | SAWYER | 3764 CLAYBOURNE RD | KETTERING |
| $ | 30.00 | Thomas | | Sawyer | 3111 Lefferson Rd | Middletown |
| $ | 30.00 | Frank | | Sawyers | 1177 Hunt Ave | Hamilton |
| $ | 1.00 | EDGAR | E | SAYLOR | 23 OPAL DR | HAMILTON |
| $ | 30.00 | JAMES | M | SAYLOR | 2137 PARKAMO | HAMILTON |
| $ | 6.21 | KENNETH | | SAYLOR | 3195 HESTER RD | OXFORD |
| $ | 44.86 | LESLIE | | SAYRES | 1157 N WYNN RD | OKEANA |
| $ | 30.00 | CLIFFORD | E | SCALF | 2628 PLEASANT AVE | HAMILTON |
| $ | 30.00 | Isaac | | Scalf | 1506 Exeter | Hamilton |
| $ | 10.00 | ANTHONY | S | SCENTERS | 136 COTTON WOOD | HAMILTON |
| $ | 10.96 | RUTH | A | SCHICK | 5724 BLUE RIDGE RD | HAMILTON |
| $ | 30.00 | DENISE | M | SCHIPPER | 7814 LADY ANN | WEST CHESTER |
| $ | 30.00 | ANTHONY | C | SCHLABACH | 5930 ROSS RD | FAIRFIELD |
| $ | 90.00 | Scott | | Schmerr | 5308 Sherri Ln | Fairfield |
| $ | 30.00 | Michael | | Schnapp | 2146 Benninghoffen | Hamilton |
| $ | 30.00 | Karl | | Schneider | 2954 Stahlhaber | Hamilton |
| $ | 30.00 | ROBERT | T | SCHRODER | 5123 CHOBE AVE | CINCINNATI |
| $ | 30.00 | SCOTT | | SCHRODER | 1016 ESSEX PL | MASON |
| $ | 51.30 | John | | Schwab | 2201 Sheffield St | Middletown |
| $ | 7.37 | EDWARD | D | SCHWARTZ | 2093 THRUSH | ROSS |
| $ | 30.00 | Mark | | Schwartz | 2070 Woodtrail # 84 | Fairfield |

**PAY FOR STAY**           **REFUND CHECKS**           **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 14.00 | Timothy | | Schwoeppe | 7082 Elkwood Dr | West Chester |
| $ | 30.00 | JUSTIN | | SCITES | 412 GLENN STREET | TRENTON |
| $ | 10.00 | Justin | | Scites | 412 Glenn | Trenton |
| $ | 30.00 | DONNIE | L | SCOTT | 1913 FAIRFAX AVE | HAMILTON |
| $ | 7.00 | Floyd | | Scott | 305 N. B St | Hamilton |
| $ | 5.04 | JOSEPH | S | SCOTT | 260 ERNSHAW AVE | CINCINNATI |
| $ | 30.00 | OLIVER | L | SCOTT | 3460 LAKEWOOD CT | HAMILTON |
| $ | 30.00 | WILLIAM | J | SCOTT | 5075 COLUMBIA CR | HAMILTON |
| $ | 30.00 | JULIE | A | SCRIBNER | 6827 WOODLAWN VIEW | MIDDLETOWN |
| $ | 30.00 | David | | Seals | 1233 E. 123rd St | Cleveland |
| $ | 27.20 | Marlene | | Seals- Carpenter | 2020 Milton St | Hamilton |
| $ | 8.48 | CHERYL | M | SEARS | 1974 AMARILLO | HAMILTON |
| $ | 30.00 | DAWN | M | SEARS | 1974 AMARILLO | HAMILTON |
| $ | 30.00 | Jon | | Seaton | 1820 Hancock Dr | Hamilton |
| $ | 60.00 | STEVEN | M | SEIDL | 7213 MILLIKIN AVE | MIDDLETOWN |
| $ | 38.50 | DAVID | E | SEILER | 985 HARRISON AVE | HAMILTON |
| $ | 0.15 | Kim | | Selgado | 7 Milky Way | Fairfield |
| $ | 30.00 | James | | Senters | 5000 Wayne Trace Rd | Hamilton |
| $ | 30.00 | Vanessa | | Settle | 551 Puthoff St | Hamilton |
| $ | 20.25 | John | | Sewell | 2812 Oxford State Rd | Middletown |
| $ | 2.30 | DANNY | L | SEXTON | 16 ISLAND LAKE DR | HAMILTON |
| $ | 30.00 | Danny | | Sexton | 16 Island Lake | Hamilton |
| $ | 50.00 | Gary | | Sexton | 207 W. Mill St | Somerville |
| $ | 30.00 | Brandon | | Shackelford | 402 Cranwood | Trenton |
| $ | 15.80 | NICHOLE | R | SHACKLEFORD | 3939 STOCKBRIDGE | HAMILTON |
| $ | 30.00 | Kimberly | | Shaffer | 1035 Ross Ave | Hamilton |
| $ | - | Cheryl | | Shake | 4413 Kam Dr | Middletown |
| $ | 6.40 | MICHAEL | D | SHANNON | 56 CRANBROOK | HAMILTON |
| $ | 10.85 | LEON | | SHAVER JR | 3315 MOOSEWOOD ST | CINCINNATI |
| $ | 30.00 | John | | Shaw | 6469 Golfway St | Cincinnati |
| $ | 30.00 | Michael | | Shaw | 3830 Trenton Oxford | Hamilton |
| $ | 0.48 | ILEEN | | SHEEHAN | 9552 IRIS DR. | CINCINNATI |
| $ | 30.00 | MICHAEL | | SHELL | 2123 WAYNE AVE | MIDDLETOWN |
| $ | 30.00 | Jeffery | | Shelly | # 6 Tina Lee Ln | Fairfield |
| $ | 14.00 | Richard | | Shelton | 3211 Andrew St | Middletown |
| $ | 30.00 | PHILIP | | SHEN | 8119 S.BEDFORD RD. | MACEDONIA |
| $ | 8.10 | JODY | | SHEPERD | 3012 NAVAHO | MIDDLETOWN |
| $ | 30.00 | JEFFREY | L | SHEPHERD | 308 CORWIN AVE | HAMILTON |
| $ | 15.00 | SAMUEL | R | SHEPHERD | 372 RIDGEVIEW LN | MONROE |
| $ | 30.00 | KENTON | E | SHERLOCK | 1920 PATER AVE | HAMILTON |
| $ | 2.32 | Gary | | Sherman | 330 Hyde Park Ct | Hamilton |
| $ | 30.00 | Randall | | Sherman | 6835 Lester Ave | Hamilton |
| $ | 30.00 | TONY | J | SHERMAN | 5816 LESLIE DR | FAIRFIELD |
| $ | 30.00 | BRUCE | E | SHIELDS | 416 CENTRAL AVE #1B | HAMILTON |
| $ | 30.00 | CRAIG | B | SHIELDS | 2233 TRINITY RD | MIDDLETOWN |
| $ | 60.00 | Craig | | Shields | 1727 Lawn St | Middletown |
| $ | 1.30 | Sean | | Shiner | 308 Curtis Dr | Hamilton |
| $ | 15.00 | CHRIS | A | SHIRCLIFF | 8020 PLANTATION DR | WEST CHESTER |
| $ | 0.78 | PAUL | A | SHIRCLIFF | 4002 SHARON PARK LN | CINCINNATI |
| $ | 3.15 | WILLIAM | | SHIRES | 110 COTTAGE LN. | ROANOKE |
| $ | 20.00 | William | | Shirley | 1029 Hanover St | Hamilton |

**PAY FOR STAY**              **REFUND CHECKS**              **ISSUED AUG 2003**

| | | | | | | |
|---|---|---|---|---|---|---|
| $ | 30.00 | WILLIAM | R | SHOCKER | 3687 KEHR RD | OXFORD |
| $ | 30.00 | Franchon | | Shockey | 124 S. C St | Hamilton |
| $ | 30.00 | Christopher | | Shockley | 108 E. State St | Trenton |
| $ | 30.00 | Lisa | | Shockley | 10 Walnut St | Brookville |
| $ | 1.62 | VIRGIL | J | SHOCKLEY | 5050 CAROUSEL #1 | HAMILTON |
| $ | 30.00 | JOSEPH | W | SHOOK | 1104 N LIMESTONE ST | SPRINGFIELD |
| $ | 30.00 | Joseph | | Shook | 1104 Limestone St | Springfield |
| $ | 30.00 | PAUL | J | SHORT | 12655 ST RT 122 | CAMDEN |
| $ | 37.59 | ANTHONY | | SHOUSE | 1257 SLIKER AVE | CINTI |
| $ | 30.00 | JAMES | F | SHUCK | 1670 NW WASHINGTON BLVD | HAMILTON |
| $ | 30.00 | Deborah | | Shull | 19 Terry Ct | Camden |
| $ | 19.53 | CHAD | A | SIEWART | 5033 VICTORIA AVE | MIDDLETOWN |
| $ | 30.00 | PAUL | E | SIFFEL JR | 108 HIGHLAND TR | HIGHLAND HTS |
| $ | 23.44 | DANIEL | D | SIMMONS | 1232 S 2ND ST | HAMILTON |
| $ | 30.00 | WILLIAM | | SIMMS | 326 WASHINGTON STREET | HAMILTON |
| $ | 0.67 | Tracey | | Simon | 305 S. B St | Hamilton |
| $ | 30.00 | JERRY | | SIMPSON | 631 WOODLAWN | HAMILTON |
| $ | 30.00 | Tamela | | Simpson | 420 N. 6th St. | Hamilton |
| $ | 30.00 | Terry | | Simpson | 3889 Germony Ln | Beavercreek |
| $ | 27.38 | Veronica | | Simpson | 192 Knapp | Hamilton |
| $ | 30.00 | Juan | | Sinclair | 700 Gordon Smith # 70 | Hamilton |
| $ | 30.00 | Sinderpal | | Singh | 8323 Verdant Dr | West Chester |
| $ | 30.00 | SOHAN | | SINGH | 8344 POLO TRAIL PL | WEST CHESTER |
| $ | 30.00 | Adam | | Singleton | 475 Hampshire Dr | Hamilton |
| $ | 35.00 | DANIEL | A | SINGLETON | 4654 ELMONT DR | CINCINNATI |
| $ | 30.00 | JASON | S | SIZELOVE | 4780 HAMILTON SCIPIO RD | HAMILTON |
| $ | 30.00 | Angelina | | Sizemore | 614 Sycamore | Hamilton |
| $ | 30.00 | Wesley | | Sizemore | 615 Buckeye St | Hamilton |
| $ | 30.00 | TAMMY | D | SKAGGS | 4075 E HOLT RD #205 | HOLT |
| $ | 30.00 | WILLIAM | E | SLAGLEY | 404 S 4TH ST | HAMILTON |
| $ | 30.00 | MARK | V | SLAUGHTER | 6543 AMBER CT | MASON |
| $ | 30.00 | JOSIE | | SLAYTON | 4164 OXFORD MIDDLETOWN | TRENTON |
| $ | 8.57 | MICHAEL | D | SMALL | 2402 MOORES RD | HAMILTON |
| $ | 30.00 | James | | Smiley | 326 Washington St. | Hamilton |
| $ | 30.00 | STANLEY | S | SMILEY | 1151 GARDEN AVE. | HAMILTON |
| $ | 30.00 | ADAM | M | SMITH | 5935 WOODMONT AVE | CINCINNATI |
| $ | 30.00 | ALAN | L | SMITH | 1242 ADAMS ST | CINCINNATI |
| $ | 30.00 | Barbara | | Smith | 154 Progress Ave | Hamilton |
| $ | 2.25 | BRIAN | D | SMITH | 2021 FAIRFAX | HAMILTON |
| $ | 30.00 | CARL | | SMITH | 644 HEATON ST. | HAMILTON |
| $ | 30.00 | Christopher | | Smith | 2829 Queen City # 2 | Cincinnati |
| $ | 30.00 | DANNY | | SMITH | 1117 SIPPLE AVE | HAMILTON |
| $ | 0.41 | DAVID | A | SMITH | 816 1OTH AVE | MIDDLETOWN |
| $ | 29.59 | David | | Smith | 522 Young St | Middletown |
| $ | 60.68 | DWAYNE | | SMITH | 3841 HAMMOND | HAMILTON |
| $ | 30.00 | ERIC | A | SMITH | 160 WALNUT ST | HAMILTON |
| $ | 30.00 | Gabrial | | Smith | 1226 1/2 Young St | Middletown |
| $ | 60.00 | JAMES | | SMITH | 1210 YANKEE ROAD | MIDDLETOWN |
| $ | 40.00 | Jason | | Smith | 1832 Helen Ave | Hamilton |
| $ | 30.00 | Jeffrey | | Smith | 560 E. 4th St | Franklin |
| $ | 17.06 | JENNESE | | SMITH | 523 LUDLOW ST. | HAMILTON |

PAY FOR STAY                    REFUND CHECKS                    ISSUED AUG 2003

| $ | | | | | | |
|---|---|---|---|---|---|---|
| $ | 60.00 | JOHN | B | SMITH | 545 BAILEY ST | HAMILTON |
| $ | 30.00 | Joshua | | Smith | 1832 Helen Ave | Hamilton |
| $ | 30.00 | Julie | | Smith | 1370 S. Waynesville | Oregonia |
| $ | 30.00 | Kary | | Smith | 10 Booth Ave | Hamilton |
| $ | 30.00 | Kenneth | | Smith | 2600 Bradford Dr | Middletown |
| $ | 30.00 | KIMBERLY | A | SMITH | 7374 DIXON DR | HAMILTON |
| $ | 30.00 | LEROY | | SMITH | 1214 PINE ST | MIDDLETOWN |
| $ | 33.00 | LOUIS | O | SMITH | 702 7TH AVE | MIDDLETOWN |
| $ | 1.10 | MATTHEW | A | SMITH | 400 EATON AVE | HAMILTON |
| $ | 30.00 | Michael | | Smith | 7602 Michael Rd | Middletown |
| $ | 30.00 | PHILLIP | H | SMITH | 505 VINE ST | HAMILTON |
| $ | 30.00 | Robert | | Smith | 6526 State Road | Somerville |
| $ | 2.27 | RONALD | D | SMITH | 6915 HIGHLAND GREENS #113A | WEST CHESTER |
| $ | 13.00 | Schuyler | | Smith | 2870 Elgen Rd | Oxford |
| $ | 22.35 | Scott | | Smith | Balford Cl # 2 | Hamilton |
| $ | 10.00 | SHAWN | D | SMITH | 1341 SCHULER AVE | HAMILTON |
| $ | 60.66 | Stacy | | Smith | 36 N. 5th St | Hamilton |
| $ | 12.05 | DANNY | | SMITH JR | 406 N 2ND ST | HAMILTON |
| $ | 5.00 | WOODSON | | SMITH JR | 140 N MAIN ST | SOMERVILLE |
| $ | 2.77 | DESTINY | R | SMYTH | 28 PETERSBURG | WEST CHESTER |
| $ | 30.00 | EUGENE | | SMYTHE | 6557 CHANDLER | HAMILTON |
| $ | 30.00 | Beverly | | Sneed | 1012 S. 2nd St. | Hamilton |
| $ | 30.00 | EUGENE | L | SNEED | 130 VILLAGE ST #3 | HAMILTON |
| $ | 60.00 | RICKEY | | SNEED | 606 BOONE RD | NEWMAN |
| $ | 30.00 | SAMUEL | | SNEED | 1233 CADILLAC | HAMILTON |
| $ | 28.77 | MARSHA | L | SNIDER | 6983 SCHOOLVIEW DR | MIDDLETOWN |
| $ | 6.00 | DIANNA | L | SNODDERLY | 230 WYCAMORE ST | OXFORD |
| $ | 30.00 | Gena | | Snow | 4479 Colerain Ave | Cincinnati |
| $ | 1.00 | CHRISTOPHER | L | SNYDER | 5049 MAUD HUGHES RD | MIDDLETOWN |
| $ | 9.00 | Mark | | Snyder | 8361 State Rt 772 | Chillicothe |
| $ | 0.91 | NIKI | A | SNYDER | 3691 BUTTONWOOD CT | HAMILTON |
| $ | 23.62 | Jose | | Solano | 753 E. Epworth # 1 | Cincinnati |
| $ | 30.00 | Jeremy | | Soliman | 6809 Tarana Dr | Cincinnati |
| $ | 30.00 | MIRANDA | G | SORBER | 2865 PRINCETON RD | HAMILTON |
| $ | 30.21 | Laura | | South | 1827 Woodlawn | Middletown |
| $ | 30.00 | GARRY | L | SOUTHALL | 1112 PARKVIEW AVE | MIDDLETOWN |
| $ | 60.00 | Gary | | Southall | 111201 Parkview | Middletown |
| $ | 30.00 | JOSEPH | E | SOUTHARD | 536 S 11TH ST | HAMILTON |
| $ | 30.00 | Tracy | | Southerland | 3578 McHenry | Cincinnati |
| $ | 30.00 | Scott | | Sowders | 3753 Eyrich | Cincinnati |
| $ | 60.00 | Brian | | Sowell | 1138 Lane St | Hamilton |
| $ | 30.00 | JAMES | | SPARKS | 19 RICHMOND RD. | WEST CHESTER |
| $ | 30.00 | Lonnie | | Sparks | 25 Martin Ave | Hamilton |
| $ | 15.58 | WILLIAM | M | SPARKS | 703 14TH ST | MIDDLETOWN |
| $ | 14.37 | William | | Sparrow | 1013 Ludlow St | Hamilton |
| $ | 30.00 | Freddie | | Spears | 423 Wesley St | Dayton |
| $ | 30.00 | Deborah | | Spelman | 5587 Planet Dr | Fairfield |
| $ | 60.00 | Charles | | Spivey | 1604 Biscayne | Hamilton |
| $ | 27.31 | GREG | C | SPIVEY | 2057 JOHN ST | HAMILTON |
| $ | 26.04 | BILLY | J | SPOONAMORE | 1428 TULEY RD | HAMILTON |
| $ | 0.28 | DOUGLAS | | SPRADLING | 1715 ZENITH CT. | HAMILTON |

**PAY FOR STAY**                    **REFUND CHECKS**                    **ISSUED AUG 2003**

| $ | 4.00 | LARRY | D | SPURLOCK | 9621 GERMANTOWN MIDD RD | CAMDEN |
|---|---|---|---|---|---|---|
| $ | 30.00 | MIKE | R | ST JOHN JR | 4854 FREEDOM CT | MIDDLETOWN |
| $ | 30.00 | Brian | | Stacey | 620 Lafeyette # D | Middletown |
| $ | 30.00 | JEFFREY | | STACEY | 20 1/2 MILVILLE AVE. | HAMILTON |
| $ | 30.00 | Leah | | Stacey | 1310 Hood Ave | Middletown |
| $ | 30.00 | Ruth | | Stacey | 17 Wuest St | Cincinnati |
| $ | 30.00 | Veronica | | Staggs | 10859 Gratis Jacksonburg Rd | Somerville |
| $ | 13.52 | ANDREW | | STAMPER | 1131 MURKETT CT. | CINTI. |
| $ | 30.00 | Phyllis | | Stamper | 1918 Pleasant Ave | Hamilton |
| $ | 30.00 | Joseph | | Stang | 4068 Withrow St | Hamilton |
| $ | 78.26 | ROBERT | E | STANG | 6302 AMBER CT | MASON |
| $ | 43.94 | JOSEPH | J | STANGE | 4068 WITHROW | HAMILTON |
| $ | 6.94 | Stephen | | Stange | 4068 Withrow Rd | Hamilton |
| $ | 30.00 | Regina | | Stanifer | 1228 Campbell Ave | Hamilton |
| $ | 30.00 | KEVIN | K | STANTON | 412 BROOKVILLE ST | COLLEGE CORNER |
| $ | 30.00 | Kevin | | Stanton | 58 Millville Oxford | Hamilton |
| $ | 14.06 | Christopher | | Staples | 2016 Carolina | Middletown |
| $ | 30.00 | DONALD | L | STAPLES | 345 LIBERTY ST | HAMILTON |
| $ | 60.00 | Donald | | Staples | 345 Liberty | Hamilton |
| $ | 20.84 | MARTIN | P | STAPLES | 660 EAST AVE | HAMILTON |
| $ | 30.00 | Jean | | Stapleton | 1007 Dayton St # 2 | Hamilton |
| $ | 30.00 | KENT | E | STAPLETON | 61 GAIL St. | OXFORD |
| $ | 1.46 | Robert | | Starkey | 1151 Brunner Rd | Hamilton |
| $ | 2.36 | CHARLES | R | STATON | 776 VINNEDGE | FAIRFIELD |
| $ | 4.00 | KEITH | M | STEELE | 1140 MORMAN RD | HAMILTON |
| $ | 30.00 | RANDALL | | STEELE | 186 ISLAND LAKE DR | HAMILTON |
| $ | 30.00 | Randall | | Steele | 408 S. G St. | Hamilton |
| $ | 30.00 | RAYMOND | H | STEELE | 83 CHESTNUT | PLANT CITY |
| $ | 12.45 | Robert | | Steele | 2008 Linden Ave | Middletown |
| $ | 30.00 | John | | Steiner | 7927 Manor Dr | West Chester |
| $ | 90.00 | ANDREW | P | STEPHENS | 6853 LESLIE LANE | MIDDLETOWN |
| $ | 25.00 | TIMOTHY | E | STEPHENS | 3113 RUFUS ST | MIDDLETOWN |
| $ | 4.61 | BRIAN | T | STEPP | 7101 PRINCETON RD | MIDDLETOWN |
| $ | 60.00 | Clarence | | Stepp | 6321 Yankee Rd | Middletown |
| $ | 30.00 | Steven | | Stepp | 4024 Greatus Dr. | Hamilton |
| $ | 30.00 | Kenneth | | Stevens | 11950 Walden Dr | Cincinnati |
| $ | 30.00 | JONATHON | S | STEVENSON | 3129 STAHLHEBER RD | HAMILTON |
| $ | 30.00 | RYAN | K | STEVENSON | 64 LAKESIDE DR | HAMILTON |
| $ | 30.00 | WILLIAM | J | STEVISON | 1161 N WYNN RD | OKEANA |
| $ | 0.45 | DUSTIN | A | STEWART | 6178 IVYWOOD DR | HAMILTON |
| $ | 30.00 | George | | Stewart | 1316 Grand Ave | Hamilton |
| $ | 30.00 | Lateef | | Stewart | 460 Knightsbridge | Hamilton |
| $ | 30.00 | LESLIE | A | STEWART | 4850 WEBER AVE | FAIRFIELD |
| $ | 6.61 | RICHARD | L | STEWART | 2309 HILL DALE ST | MAYSVILLE |
| $ | 6.00 | ANDREW | M | STEWERF | 1051 SELDOM SEEN DR | LAWRENCEBURG |
| $ | 30.00 | KEVIN | S | STIDHAM | 71 WARWICK | HAMILTON |
| $ | 0.62 | ROGER | D | STIDHAM | 349 W JOHNSON ST | ISHPEMING |
| $ | 2.10 | TERRY | L | STILES | 3350 S MAIN ST #27 | MIDDLETOWN |
| $ | 30.00 | ANTHONY | W | STILL | 3976 ARK AVE | DAYTON |
| $ | 30.00 | Kenneth | | Stivers | 1483 Hogue | Hamilton |
| $ | 30.00 | Chasside | | Stone | 410 Mill St | Hamilton |

**PAY FOR STAY**

## REFUND CHECKS

ISSUED AUG 2003

| $ | Amount | First | | Last | Address | City |
|---|--------|-------|---|------|---------|------|
| $ | 30.00 | Chastity | | Stoner | | |
| $ | 12.00 | Daniel | | Storie | 103 Monroe St | |
| $ | 0.52 | KIMBERLY | C | STOUT | 632 Lebanon St | Middletown |
| $ | 10.00 | Brent | | Strader | 208 WALNUT ST | Monroe |
| $ | 30.00 | Ronald | | Stringer | 3044 N. Heary Ct | SEVEN MILE |
| $ | 90.00 | THOMAS | R | STRONG | 1041 Hamilton | Cincinnati |
| $ | 3.00 | DEBORAH | A | STROUD | 931 12TH ST | Hamilton |
| $ | 30.00 | MARK | J | STUTSON | 5305 JAMISON WAY | HAMILTON |
| $ | 36.76 | LADONNA | M | SUDBERRY | 9374 OLD STAGE RD | MIDDLETOWN |
| $ | 14.29 | Russell | | Sulfridge | 455 S 4TH ST | WAYNESVILLE |
| $ | 8.82 | Jody | | Suttmiller | 2702 Tylersville # 95 | HAMILTON |
| $ | 30.00 | Clyde | | Sutton | 4870 Augspurger Rd | Hamilton |
| $ | 16.00 | JOSEPH | J | SVOBDA | 45 Dayspring | Hamilton |
| $ | 30.00 | LEAH | B | SWAFFORD | 6637 CHESSIE DR | Hamilton |
| $ | 9.59 | Gregory | | Sweeten | 1624 NEW LONDON RD | WEST CHESTER |
| $ | 20.05 | TIMOTHY | J | SWEITZER | 1207 Reservoir | HAMILTON |
| $ | 16.90 | TERRY | L | SWIGGRT | 3202 LEFFERSON RD | Hamilton |
| $ | 30.00 | GENE | A | SWINNEY JR | 112 W 72ND ST | MIDDLETOWN |
| $ | 24.00 | LINDA | S | SYKES | 7357 OVERLAND PARK | CINCINNATI |
| $ | 30.00 | CAROLE | | SYLVESTER | 111 BAVARIN ST | WEST CHESTER |
| $ | 0.50 | JAMES | R | TABOR | 7373 LINN RD | MIDDLETOWN |
| $ | 30.00 | Stephen | | Tabor | 2915 YANKEE RD | MIDDLETOWN |
| $ | 25.00 | Dana | | Tackett | 2128 Canary Ln | MIDDLETOWN |
| $ | 80.00 | MARGARET | | TACKETT | 3340 GreenMeadows St | Ross |
| $ | 30.00 | MICHAEL | W | TACY | 9221 CANAL WAY | Columbus |
| $ | 30.00 | Christopher | | Taggart | 2702 TYLERSVILLLE RD #44 | WESTCHESTER |
| $ | 10.34 | Kevin | | Taggart | 2930 Scott Rd | HAMILTON |
| $ | 9.85 | Garrett | | Tarlton | 4693 Cincinnati Brookville | Hamilton |
| $ | 50.00 | MATTHEW | J | TATE | 401 Linden St. | Hamilton |
| $ | 30.00 | Douglas | | Tatum | 3 CANDELWOOD LN | Ludlow |
| $ | 30.00 | Wilgus | | Taulbee | 145 Knapp Dr | BARRINGTON |
| $ | 20.00 | ZACHARY | A | TAULBEE | 2438 Gardner | Hamilton |
| $ | 30.00 | Brandon | | Taylor | 2415 CONTREARAS | Hamilton |
| $ | 30.00 | CANDICE | M | TAYLOR | 340 S. 11th St. | COLLEGE CORNER |
| $ | 30.00 | CHRISTOPHER | D | TAYLOR | 125 KNAPP DR | Hamilton |
| $ | 29.31 | David | | Taylor | 839 MILLIKIN ST | HAMILTON |
| $ | 43.33 | DAVID | M | TAYLOR | 507 Burton Rd | HAMILTON |
| $ | 15.15 | JAMES | | TAYLOR | 209 ARNOLD DR | Middletown |
| $ | 30.00 | Jeffery | | Taylor | 6333 BROWNSRUN | MIDDLETOWN |
| $ | 3.24 | JERRY | | TAYLOR | 365 Providence Way | MIDDLETOWN |
| $ | 30.00 | Jonah | | Taylor | 1150 MACK ENGLISH RD | Sharonville |
| $ | 30.00 | KEVIN | | TAYLOR | 9919 Marino Ln | ELLABE |
| $ | 6.77 | Matthew | | Taylor | 3290 BLACK OAK CT. | Cincinnati |
| $ | 30.00 | NICHOLAS | D | TAYLOR | 4311 Withrow Rd | HAMILTON |
| $ | 83.05 | Roger | | Taylor | 9625 FOX RUN DR | Hamilton |
| $ | 30.00 | TABITHA | J | TAYLOR | 925 4th St # 6 | MASON |
| $ | 2.75 | THOMAS | R | TAYLOR | 238 BROAD ST | Middletown |
| $ | 15.50 | Todd | | Taylor | 1867 HARVARD ST | MIDDLETOWN |
| $ | 30.00 | TONY | L | TAYLOR | 2141 Treiber Rd | HAMILTON |
| $ | 30.00 | HARRY | L | TAYLOR JR | 6317 PAULLIN DR | Hamitlo |
| $ | 30.00 | Elaine | | Teal | 2739 BENNINGHOFFEN AVE | MIDDLETOWN |
| | | | | | 1141 S. 12th St | HAMILTON |
| | | | | | | Hamilton |

**PAY FOR STAY**         **REFUND CHECKS**              **ISSUED AUG 2003**

| $ | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | Becky | | Templeton | 1347 East Ave | Hamilton |
| $ | 1.10 | JAMES | T | TERRY | 964 PORT UNION RD | WEST CHESTER |
| $ | 30.00 | William | | Terry | 14 Savath Dr | Hamilton |
| $ | 0.05 | PHILLIP | D | THARP | 639 MCGUIRE DR | CAMDEN |
| $ | 15.65 | Rachel | | Tharp | 1500 East St | Middletown |
| $ | 60.30 | JEFFREY | A | THEIR | 500 SHARON LANE | HAMILTON |
| $ | 4.00 | DANIEL | | THEIS | 1311 FRANKLIN ST | HAMILTON |
| $ | 26.00 | Daniel | | Theis | 1324 Franklin St | Hamilton |
| $ | 30.00 | ELMER | K | THEOBALD | 6460 OSAGE DR | HAMILTON |
| $ | 30.00 | JOHN | D | THEOBALD | 1117 HOGUE RD | HAMILTON |
| $ | 6.25 | KATHY | M | THEOBALD | 6460 OSAGE DR | HAMILTON |
| $ | 24.57 | KEVIN | M | THERRIEN | 5000 OREOLE #3 | FAIRFIELD |
| $ | 30.00 | Amadon | | Thiam | 1 Mulberry Ct | Cincinnati |
| $ | 60.00 | BRANDEN | M | THOMAS | 1039 GOODWIN AVE | HAMILTON |
| $ | 29.05 | Brian | | Thomas | 1072 Poinciana Dr | Carlisle |
| $ | 3.72 | DAVID | P | THOMAS | 816 NOYES AVE | HAMILTON |
| $ | 8.00 | Gilbert | | Thomas | 1407 Grove St | Middletown |
| $ | 30.00 | Glenda | | Thomas | 28 Kelly St. | Hamilton |
| $ | 30.00 | Jason | | Thomas | 7402 Hamilton Mason Rd | West Chester |
| $ | 90.00 | Jeff | | Thomas | 7610 Barrett Rd | West Chester |
| $ | 2.00 | KEVIN | | THOMAS | 715 S 8TH ST | HAMILTON |
| $ | 5.58 | LUCIUS | A | THOMAS | 279 WALNUT | HAMILTON |
| $ | 33.00 | Lucius | | Thomas | 279 Walnut | Hamilton |
| $ | 30.00 | Paige | | Thomas | 132 Jeffscott Ln | Hamilton |
| $ | 0.41 | CHARLES | F | THOMPSON | 3234 BENJESTOWN | MENPHIS |
| $ | 30.00 | DARRYL | | THOMPSON | 2310 BYRON STREET | MIDDLETOWN |
| $ | 30.00 | DONALD | E | THOMPSON | 5030 TRENTON RD | HAMILTON |
| $ | 30.00 | Joseph | | Thompson | 4518 Winton Rd | Cincinnati |
| $ | 1.55 | KRISTIAN | | THOMPSON | 409 N.E ST. | HAMILTON |
| $ | 30.00 | MICHEAL | K | THORNTON | 1505 ROYAL OAK CT | LOVELAND |
| $ | 30.00 | Abraham | | Tibbs | 915 Oxford State Rd | Middletown |
| $ | 30.00 | STEVEN | D | TILLERY | 4344 MILLIKIN RD | HAMILTON |
| $ | 30.00 | Steven | | Tillery | 4314 Millikin | Hamilton |
| $ | 0.83 | Andrew | | Tinsley | 2701 Merriway | Cincinnati |
| $ | 20.98 | Angela | | Tipton | 4691 Hawkins Rd | Overpeck |
| $ | 2.25 | DAVID | | TIPTON | 1423 SOMERVILLE-JACKSONBUR | SOMERVILLE |
| $ | 27.75 | David | | Tipton | 401 Main St | Hamilton |
| $ | 30.00 | JAMES | P | TIPTON | 35 VICKA ANDA CT #2 | OXFORD |
| $ | 30.00 | YJOHNEA | A | TIPTON | 631 ST CLAIR AVE | HAMILTON |
| $ | 16.00 | JIMMY | | TIPTON JR | 2284 W ELKTON RD | HAMILTON |
| $ | 60.00 | EDWIN | | TOBERGTA | 1719 PLEASANT AVE. | HAMILTON |
| $ | 25.00 | RICARDO | | TOMORAEZ | 1740 GRAND BLVD | HAMILTON |
| $ | 30.00 | Victervo | | Torres | 237 Hanover | Hamilton |
| $ | 30.00 | GREGORY | | TRAMMEL | 224 CLEVELAND AVENUE | HAMILTON |
| $ | 30.00 | SCOTT | A | TRAUM | 2945 STOUT | CINCINNATI |
| $ | 30.00 | Paula | | Trauthwein | 2089 Dixie Hwy | Hamilton |
| $ | 60.00 | STEPHAN | W | TREMBLE | 932 SMILEY AVE | CINCINNATI |
| $ | 30.00 | LAWRENCE | | TRENT | 101 COUNTRY CLUB LN. | OXFORD |
| $ | 30.00 | LECK | | TRENT | 2067 JOHN ST | HAMILTON |
| $ | 30.00 | WILLIAM | J | TRENT | 343 TODDHUNTER RD | MONROE |
| $ | 35.00 | Roy | | Tribbey | 709 East Ave | Hamilton |

**PAY FOR STAY**       **REFUND CHECKS**      **ISSUED AUG 2003**

| $ | | | | | | |
|---|---|---|---|---|---|---|
| $ | 5.02 | TROY | L | TRIPLETT | 1168 SHULER AVE | HAMILTON |
| $ | 30.00 | Leonard | | Tripoli | 161 E/. Fairway Dr | Hamilton |
| $ | 30.00 | Brett | | Trudel | 1345 Roundhill | Hamilton |
| $ | 3.60 | Donald | | Tucker | 118 Gilbrater Dr | Germantown |
| $ | 30.00 | MARY | E | TUNINIG | 17 RICHMOND DR | WEST CHESTER |
| $ | 30.00 | William | | Turnage | 3524 Harvey Ave | Cincinnati |
| $ | 30.00 | Craig | | Turner | 1228 Vanderveer | Hamilton |
| $ | 8.00 | DANIEL | P | TURNER | 4656 E TOWNSHIP LINE | LIBERTY |
| $ | 30.00 | Michael | | Turner | 6501 Germantown Rd # 106 | Middletown |
| $ | 30.00 | Shang | | Turner | 635 Belle Ave | Hamilton |
| $ | 2.11 | Larry | | Tye | 2514 Grand Blvd | Hamilton |
| $ | 30.00 | ROY | A | UNVERSAW | 1365 FARLEY DR | INDIANAPOLIS |
| $ | 30.00 | MICHAEL | J | VABIC | 9546 COLGATE WAY | HAMILTON |
| $ | 13.01 | Ryan | | Vadas | 7816 Hunter Ridge | West Chester |
| $ | 30.00 | Teresa | | Valdez | 919 Vine St | Hamilton |
| $ | 13.96 | LUIS | J | VALERA | 4300 HAM MASON RD | HAMILTON |
| $ | 14.70 | Michael | | Vance | 8863 Walnut St | West Chester |
| $ | 14.18 | THOMAS | W | VANDALE | 24 RED BUD LANE | HAMILTON |
| $ | 30.00 | SIMON | | VANDERWERF | 3345 MONTERELO DR. | COLORADO SPRIN |
| $ | 24.00 | RICHARD | C | VANWINKLE | 206 DOUGLAS | OXFORD |
| $ | 5.01 | DELMER | L | VICKERS | 835 HEATON ST | HAMILTON |
| $ | 60.00 | Bilnita | | Vires | 3214 Andrew St | Middletown |
| $ | 15.00 | David | | Viviano | 20 Linden Dr | Oxford |
| $ | 21.55 | JESSE | J | VOLLETT | 418 SPRING MILL CT | TRENTON |
| $ | 30.00 | BRANDON | S | VOLZ | 5755 VALLEY VISTA WAY | CINCINNATI |
| $ | 30.00 | BART | E | VOST | 1319 VANDEVEER AVE | HAMILTON |
| $ | 0.96 | RAYMOND | G | VOYLES | 328 VILLAGE ST #1 | HAMILTON |
| $ | 30.00 | DAVID | | WAGERS | 182 JEROME ST | HAMILTON |
| $ | 38.61 | Dawn | | Wagers | 1220 Western Ave | Hamilton |
| $ | 0.60 | JOBY | W | WAGERS | 800 CLEVELAND AVE | HAMILTON |
| $ | 30.00 | JOHNNY | W | WAGERS | 1011 SUMMER ST | HAMILTON |
| $ | 30.00 | PAUL | R | WAGERS | 3558 SARATOGA DR | HAMILTON |
| $ | 0.49 | RANDY | C | WAGERS | 17 OLINGER DR | HAMILTON |
| $ | 30.00 | DAVID | K | WALKER | 1060 CHEROKEE | MASON |
| $ | 20.00 | DWIGHT | A | WALKER | 1208 WALLACE | HAMILTON |
| $ | 9.83 | Robin | | Walker | 2924 N. Verity # 38 | Middletown |
| $ | 14.00 | TAMARA | A | WALKER | 1413 S MAIN ST | MIDDLETOWN |
| $ | 30.00 | THOMAS | M | WALKER | 2155 WAYNOKA RD | EUCLID |
| $ | 30.00 | SHAWN | Q | WALLACE | 423 E ROSS AVE | CINCINNATI |
| $ | 3.50 | Terry | | Wallace | 109 Wamsley Ave | Cleves |
| $ | 0.61 | GEORGE | A | WALLEN | 1370 GRANDVIEW AVE | HAMILTON |
| $ | 0.41 | RANDY | E | WALLEN | 535 HAYES | HAMILTON |
| $ | 30.00 | Cecilia | | Walls | 27 Crawford # B | Middletown |
| $ | 30.00 | THOMAS | E | WALTERS | 5796 WAYNES TRACE RD | HAMILTON |
| $ | 30.00 | KELSEY | L | WALTON | 410 FRANKLIN ST | HAMILTON |
| $ | 0.05 | KEVIN | | WALTON | 6705 ELWYNN DR | CINCINNATI |
| $ | 50.00 | WILLIAM | E | WALTON | 3607 WOODRIDGE #7 | FAIRFIELD |
| $ | 8.66 | Joseph | | Walzer | 6403 Pinehurst Ln | Mason |
| $ | 30.00 | JOSEPH | | WARD | 1857 VANDA | HAMILTON |
| $ | 6.72 | RICHARD | S | WARD | 2633 TYLERSVILLE RD | HAMILTON |
| $ | 16.81 | DARRELL | L | WARDRUP | 511 SHARON LN | HAMILTON |

ISSUED AUG 2003

## REFUND CHECKS

**PAY FOR STAY**

| Amount | First Name | Initial | Last Name | Address | City |
|---|---|---|---|---|---|
| $ 13.09 | LAMONTICA | N | WARREN | 988 CLEVELAND AVE | AVONDALE |
| $ 30.00 | SEAN | D | WARREN | 9612 WATERFORD #1 | LOVELAND |
| $ 0.42 | JONATHON | L | WASHINGTON | 4387 LEEDS CT #274 | HAMILTON |
| $ 18.00 | JACK | R | WATKINS | 4277 MOSELLE DR | HAMILTON |
| $ 30.00 | Harold | | Watson | 42 Baltimore Pl | Harrison |
| $ 30.00 | ROBERT | L | WATSON | 9269 BURGESS | Cincinnati |
| $ 30.00 | Maurice | | Watts | 10118 Grandview Dr | MIAMISBURG |
| $ 30.00 | JASON | R | WEAVER | 6064 11TH AVE | HAMILTON |
| $ 50.90 | EARL | | WEBB | 1301 CLEARVIEW PL | Hamilton |
| $ 30.00 | Johnnie | | Webb | 620 S. 14th St | Hamilton |
| $ 30.00 | Joshua | | Webb | 860 Laurel Ave | MIDDLETOWN |
| $ 30.00 | KEVIN | T | WEBB | 640 ETHEL CT | FAIRFIELD |
| $ 16.70 | MICHAEL | | WEBB | 5255 SOUTHGATE #J | Hamilton |
| $ 30.00 | Robert | | Webb | 2280 Robin Ave | ROSS |
| $ 60.00 | RONALD | L | WEBB | 2280 ROBIN AVE | Hamilton |
| $ 30.00 | Mark | | Weber | 971 Mark Ave | FOREST PARK |
| $ 3.57 | KEVIN | D | WEBSTER | 1142 ONYX | HAMILTON |
| $ 1.00 | RHONDA | F | WEIKERT | 504 S MONUMENT #6 | LIBERTY |
| $ 5.00 | SHARON | L | WEISANT | 6599 WOODEN SHOE DDR | Hamilton |
| $ 15.00 | Angela | | Welch-Reynolds | 6767 Lester Ave | Middletown |
| $ 30.00 | James | | Welling | 2009 Middletown Eaton Rd | HARRISON |
| $ 30.00 | ANDREW | R | WELLS | 11583 NEW BIDDENGER | Middletown |
| $ 30.00 | Denny | | Wells | 3350-37 S. Main St | HAMILTON |
| $ 30.00 | DWAYNE | L | WELLS | 368 JACOBS | FRANKLIN |
| $ 53.26 | HARVEY | D | WELLS | 1012 1/2 S MAIN | HAMILTON |
| $ 0.59 | HUBERT | P | WELLS JR | 155 HIGHLAND AVE | HAMILTON |
| $ 30.00 | WILLIAM | D | WELSH | 2086 FENTON ST | HAMILTON |
| $ 60.00 | WILLIAM | D | WENDLAND | 1921 TULEY RD | Hamilton |
| $ 30.00 | Daniel | | Werner | 727 Clinton Ave | CINCINNATI |
| $ 60.00 | JOHN | W | WEST | 8554 PLAINFIELD RD | Cincinnati |
| $ 30.00 | Randall | | West | 8554 Plainfield Rd | HAMILTON |
| $ 24.00 | LAKESHA | L | WHEELER | 1008 WELIVER DR | Hamilton |
| $ 0.15 | Richard | | Whicker | 246 Butler St | HAMILTON |
| $ 13.90 | ANDREW | E | WHITAKER | 151 HIGHLAND AVE | Middletown |
| $ 30.00 | Daniel | | Whitaker | 4548 Bonita Dr | HAMILTON |
| $ 30.00 | DANNY | | WHITAKER | 2259 EATON RD. | NEW MIAMI |
| $ 21.53 | MARK | | WHITAKER | 151 HIGHLAND AVE | Somerville |
| $ 29.82 | Marvin | | Whitaker | 6028 Hamilton Eaton Rd | MIDDLETOWN |
| $ 12.88 | JOSEPH | T | WHITE | 6751 JACKSONBURG RD | WEST CHESTER |
| $ 30.00 | MARK | F | WHITE | 7482 KNIGHTS KNOLL CT | Richmond |
| $ 30.00 | Jani | | Whited | 1110 Abington | Arlington |
| $ 21.33 | Virginia | | Whitehead | RT 1 Box 59 | Monroe |
| $ 30.00 | Thomas | | Whitesell | 343 Britton Ln. | HAMILTON |
| $ 20.00 | ROGELIO | J | WHITTEN | 1357 EAST AVE | HAMILTON |
| $ 30.00 | TERESA | G | WHITTEN | 624 SYCAMORE ST | CINCINNATI |
| $ 2.17 | MILES | A | WHITTLE | 11834 RAMESDALE CT | Cincinnati |
| $ 30.00 | Chad | | Wiesman | 11945 Blackhawk Cr | CINCINNATI |
| $ 60.00 | SCOTT | | WIGGINS | 12151 MARWOOD | FRANKLIN |
| $ 30.00 | DELBERT | | WIGGLESWORTH | 729 SOUTH RIVER RD | West Chester |
| $ 13.47 | Jeffrey | | Wilberg | 8846 Eagleview # 8 | HAMILTON |
| $ 30.00 | PARKS | M | WILBURN | 120 MILLVILLE AVE #B | |

**PAY FOR STAY**      **REFUND CHECKS**      **ISSUED AUG 2003**

| | | | | | |
|---|---|---|---|---|---|
| $ | 30.00 | GARRY | D | WILDER | 729 S 13TH ST | HAMILTON |
| $ | 30.00 | James | | Wilder | 609 Skyview | W. Carrollton |
| $ | 16.00 | MATTHEW | E | WILDER | 8 ELSMERE CT | HAMILTON |
| $ | 46.66 | Angela | | Wilkerson | 129 Orchard St | Middletown |
| $ | 1.50 | CARL | J | WILLIAMS | 273 BARNUM ST | HAMILTON |
| $ | 30.00 | CHAD | E | WILLIAMS | 1727 LAWN AVE | MIDDLETOWN |
| $ | 30.00 | DAVID | C | WILLIAMS | 4232 SHANNON DR | OXFORD |
| $ | 40.14 | DEBRA | S | WILLIAMS | 2353 GIBBS RD | GOSHEN |
| $ | 14.86 | DENISE | | WILLIAMS | 244 DAYTON ST | HAMILTON |
| $ | 30.00 | FREDDIE | N | WILLIAMS | 958 LINDENWALD | CINCINNATI |
| $ | 0.35 | James | | Williams | 930 Vine St. | Hamilton |
| $ | 1.12 | JENNIFER | A | WILLIAMS | 6582 CANASTOTA | HAMILTON |
| $ | 30.00 | Kevin | | Williams | 5790 Fairridge | Hamilton |
| $ | 29.79 | Lee | | Williams | 29 Tonywood Circle | W. Carrollton |
| $ | 25.00 | MARIE | N | WILLIAMS | 2161 CARDINAL AVE | HAMILTON |
| $ | 12.63 | Rosalind | A | Williams | 120 Washington St | Hamilton |
| $ | 38.34 | STANLEY | R | WILLIAMS | 280 JUSTIN WAY | CLAYBORNE |
| $ | 20.00 | VIVIAN | G | WILLIAMS | ISLAND LAKE #35 | HAMILTON |
| $ | 11.80 | WALTER | | WILLIAMS | 315 E MAIN | MASON |
| $ | 30.00 | LARRY | | WILLINGHAM | 7306 ETHAN ALLAN WAY | LOUISVILLE |
| $ | 3.00 | YAHAYA | K | WILLINGHAM | 3900 HICKORYVIEW DR | HAMILTON |
| $ | 30.00 | Eddie | | Willis | 234 Minister ST | Hamilton |
| $ | 30.00 | STEVEN | R | WILMONT | 311 N LIBBEY ST | MIDDLETOWN |
| $ | 30.00 | Anthony | | Wilson | 535 S 2nd St | Hamilton |
| $ | 24.07 | Jamie | | Wilson | 246 Butler St | Hamilton |
| $ | 30.00 | JASON | W | WILSON | 4992 ALERT NEW LONDON RD | SHANDON |
| $ | 30.00 | KENNETH | | WILSON | 3715 ROOSEVELT BLVD APT 6 | MIDDLETOWN |
| $ | 30.00 | ROBERT | P | WILSON | 30 CREEKWOOD SQ | CINCINNATI |
| $ | 30.00 | Robert | | Wilson | 5110 Hamilton Trenton | Hamilton |
| $ | 30.00 | Roberta | | Wilson | 408 Garfield St | Middletown |
| $ | 30.00 | Ronald | | Wilson | 27 McReynolds | Dayton |
| $ | 30.00 | Ronald | | Wilson | 301 Chevy Ln | Centerville |
| $ | 63.07 | RONALD | | WILSON | 27 MCREYNOLDS | DAYTON |
| $ | 30.00 | Tanya | | Wilson | 215 S. 12th St | Hamilton |
| $ | 30.00 | William | | Wilson | 128 South "F" | Hamilton |
| $ | 30.00 | Dwight | | Winchester | 2377 Lincoln Ave | Cincinnati |
| $ | 18.60 | ISA | | WINSTON | 2441 SUNNY HILL DR | CINCINNATI |
| $ | 0.07 | Bryant | | Wissmann | 11755 Norborn Dr | Cincinnati |
| $ | 30.00 | CHARLES | L | WITHROW | 4310 HAM SCIPIO | HAMILTON |
| $ | 30.90 | Leonard | | Withrow | 4310 Hamilton Scipio Rd | Hamilton |
| $ | 60.00 | Kelly | | Witt | 3468 S. Main St | Middletown |
| $ | 30.00 | Teneka | | Wofford | 298 Avalon St # 2 | Hartwell |
| $ | 90.00 | Patricia | | Wolf | 2012 Grand | Middletown |
| $ | 16.98 | Robert | | Wolf | 236 Cleveland # 2 | Hamilton |
| $ | 30.00 | BRIAN | C | WOLFE | 3212 SPRINGVIEW DR | HAMILTON |
| $ | 19.83 | PHILLIP | M | WOLVEN | 332 MILLIKIN ST | HAMILTON |
| $ | 1.86 | William | | Wolverton | 1913 St Clair | Hamilton |
| $ | 0.27 | Michael | | Wood | 1103 Kahn Ave | Hamilton |
| $ | 30.00 | WILLIAM | D | WOOD | 9346 DOCKSIDE WAY | WEST CHESTER |
| $ | 30.00 | Jeff | | Woodridge | 7439 Michael Rd | Middletown |
| $ | 22.25 | JEFFREY | J | WOODRUFF | RT #1 BOX #76A | VINCENT |

ISSUED AUG 2003

REFUND CHECKS

| PAY FOR STAY | | | | WEST CHESTER |
|---|---|---|---|---|
| $ 9.00 | RODNEY | WOODRUFF | 7731 CHARTER OAK CT | West Chester |
| $ 30.00 | Gregory | Woodrum | 7389 Cincinnati Dayton Rd | Hamilton |
| $ 0.30 | Karen | Woods | 109 Race St | Middletown |
| $ 3.14 | John | Wooldridge | 917 Garfield | WEST MILTON |
| $ 8.24 | ERIC | V WORNSTAFF | 7 NELLIE CT | OXFORD |
| $ 30.00 | CHRISTINE | M WRIGHT | 2190 OXFORD TRENTON | Trenton |
| $ 30.00 | David | Wright | 303 Sal Blvd # A | HAMILTON |
| $ 13.53 | FRANK | WRIGHT | 417 N 2ND ST. APT. B | HAMILTON |
| $ 43.00 | JILL | C WRIGHT | 2345 WEST ELKTON RD | Hamilton |
| $ 8.21 | Damon | Wyatt | 229 Wayne Ave # 1 | SOMERVILLE |
| $ 30.00 | EMANUEL | WYATT | 105 W. MILL STREET | MIDDLETOWN |
| $ 36.61 | JENNIFER | E WYRICK | 6375 LAKOTA MEADOWS | MIDDLETOWN |
| $ 30.00 | JOHN | E WYRICK | 6375 LAKOTA MEADOWS | Hamilton |
| $ 30.00 | John | Yaden | 1927 Parkamo | HAMILTON |
| $ 1.53 | JOSHUA | D YANCEY | 4037 HAM MASON RD | Middletown |
| $ 30.00 | Elbert | Yarber | 6628 Kalbfiesch Rd | Hamilton |
| $ 30.00 | Thomas | Yarger | 1204 Parkamo Ave # 3 | Hamilton |
| $ 30.00 | Ronnie | Yeary | 42 Tallawanda Ct | CINCINNATI |
| $ 30.00 | HOUSSEYNE | M YERO | 1 MULBERRY CT #5 | HAMILTON |
| $ 30.00 | JIMMY | J YORK | 5030 TRENTON RD | MIDDLETOWN |
| $ 0.88 | AMANDA | J YOUNG | 4931 WOODRIDGE DR #A | Middletown |
| $ 60.00 | Anthony | Young | 2911 Harkie St | WILMINGTON |
| $ 10.00 | BRETT | A YOUNG | 7125 BROWN BERRY DR | Middletown |
| $ 30.00 | Charles | Young | 2985 Wilbraham Rd # E | Hamilton |
| $ 30.00 | Gary | Young | 732 S. 13th St. # 2 | Eisnere |
| $ 30.00 | Kara | Young | 705 Maple Ave | HAMILTON |
| $ 30.00 | RANDY | YOUNG | 532 S 11TH ST | WAYNESVILLE |
| $ 30.00 | JOHN | S ZALANT | 6523 ANVIL DR | Hamilton |
| $ 30.00 | Donna | Zehler | 27 Calan Ct | SEVEN MILE |
| $ 30.00 | JOSEPH | C ZEHLER III | 409 N MAIN ST | HAMILTON |
| $ 16.00 | MARK | D ZIELS | 6502 KRISTINE DR | |
| $ 63,846.37 | | | | |